## UNITED STATES BANKRUPTCY COURT
### WESTERN DISTRICT OF PENNSYLVANIA

Thomas, Joseph Martin

**Case No. 20-10334-TPA**

**Reporting Period:** _5/6/20 – 5/31/20_

## MONTHLY OPERATING REPORT
### (INDIVIDUAL WAGE EARNERS)
**File with Court and submit copy to United States Trustee within 14 days after end of month**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | X | |
| Schedule of Cash Receipts and Disbursements - continuation | MOR-1 (INDV) (CONT) | X | |
| Bank Reconciliation | | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | X | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | MOR- 4 | X | |
| Debtor Questionnaire | MOR- 5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report are true and correct to the best of my knowledge and belief.

_(signature)_
Signature of Debtor

_6/18/20_
Date

_____
Signature of Joint Debtor

_____
Date

_Linda Erven_
Signature of Preparer

_6/18/20_
Date

_LINDA ERVEN_
Printed Name of Preparer

FORM MOR (INDV)
(10/00)

Thomas, Joseph Martin

Debtor

**Case No. 20-10334-TPA**

**Reporting Period:** 5/6/20 - 5/31/20

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account.

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| Cash - Beginning of Month | 59,973.43 | |
| **RECEIPTS** | | |
| Wages (Net) | 15,000.00 | |
| **Interest and Dividend Income** | .23 | |
| Alimony and Child Support | | |
| Social Security and Pension Income | 2,171.60 | |
| Sale of Assets | | |
| Other Income (attach schedule) | | |
| **Total Receipts** | 17,171.83 | |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | | |
| Rental Payment(s) | 525.00 | |
| **Other Secured Note Payments** | | |
| Utilities | 592.25 | |
| Insurance | 788.11 | |
| Auto Expense | 3,203.60 | |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | | |
| Medical Expenses | 586.93 | |
| Household Expenses | 1,206.95 | |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other (attach schedule) | | |
| Travel and Entertainment | | |
| Gifts | | |
| Other (attach schedule) | 1,223.89 | |
| Total Ordinary Disbursements | 8,126.73 | |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | | |
| U. S. Trustee Fees | | |
| Other Reorganization Expenses (attach schedule) | 10,000.00 | |
| Total Reorganization Items | 10,000.00 | |
| **Total Disbursements (Ordinary + Reorganization)** | 18,126.73 | |
| **Net Cash Flow (Total Receipts - Total Disbursements)** | - 954.90 | |
| **Cash - End of Month (Must equal reconciled bank statement)** | 59,018.53 | |

FORM MOR-1(INDV)
(9/99)

Thomas, Joseph Martin                                    **Case No. 20-10334-TPA**

      Debtor                              Reporting Period: _5/6/20 ~ 5/31/20_

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Taxes** | | |
| ✱ PERSONAL INCOME TAX ESCROWED | 5,100.00 ✱ | |
| BUT NOT YET DISBURSED | | |
| DUE 7/15/2020 | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
| SUBSCRIPTIONS (NEWSPAPERS/SIRIUS) | 620.46 | |
| CHECK PRINTING FEES | 96.92 | |
| BOOKS/DOWNLOADS | 50.71 | |
| FLORIST | 455.80 | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| ESCROW - QUINN LAW FIRM | 10,000.00 | |
| | | |
| | | |
| | | |
| | | |
| | | |

Thomas, Joseph Martin                                    **Case No. 20-10334-TPA**

Debtor                                    Reporting Period: _5/6/20 - 5/31/20_

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 0.00 | 4,462.50 | | | | 4,462.50 |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | 0.00 | 4,462.50 | | | | 4,462.50 |
| **State and Local** | | | | | | |
| Withholding | 0.00 | 637.50 | | | | 637.50 |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | 0.00 | 637.50 | | | | 637.50 |
| **Total Taxes** | 0.00 | 5,100.00 | | | | 5,100.00 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 174.00 | | | | | 174.00 |
| Wages Payable | | | | | | |
| Taxes Payable    - LST TAX | 13.00 | | | | | 13.00 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | 187.00 | | | | | 187.00 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**
From ongoing income when received twice each month.

_____
_____
_____
_____
_____

*"Insider" is defined in 11 U.S.C. Section 101(31).                FORM MOR-4
(9/99)

Thomas, Joseph Martin                                        Case No. **20-10334-TPA**

      Debtor                       Reporting Period: _5/6/20 – 5/31/20_

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| + Amounts billed during the period | |
| - Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | N/A |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | N/A |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below.  _N/A_  not due until 7/15/20 | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below.  _N/A_  as provided ~~to US Trustee~~ | X | |

FORM MOR-5
(9/99)

# Standard Checking Statement

PNC Bank

 PNC BANK

**For the period 05/06/2020 to 06/03/2020**

A

002316                                      000011632   L105
JOSEPH THOMAS MD
DEBTOR IN POSSESSION
2374 VILLAGE COMMON DR STE 100
ERIE PA 16506-7201

*Bal OK*
*6/14/20*

Primary account number: ████ 3191
Page 1 of 4
Number of enclosures: 0

For 24-hour banking, and transaction or
interest rate information, sign on to
PNC Bank Online Banking at pnc.com.

For customer service call 1-888-PNC-BANK
For Customers who are Deaf or Hard of Hearing

TDD terminal: 1-800-531-1648
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday:  8 AM - 5 PM ET

Para servicio en español, 1-866-HOLA-PNC

**Moving?** Please contact us at 1-888-PNC-BANK

Write to: Customer Service
PO Box 609
Pittsburgh PA 15230-9738

Visit us at PNC.com

## IMPORTANT ACCOUNT INFORMATION

Effective June 26, 2020, we are changing the "Disclosures of your Rights and Obligations" section of the Consumer Electronic Funds Transfer Disclosure Statement found in your Account Agreement for Personal Checking, Savings and Money Market Accounts ("Agreement"). Specifically, starting June 26, 2020, the below provision will apply to both PIN and non-PIN unauthorized transactions. All other information in your Agreement continues to apply to your account. Please read this information and keep it with your records.

**THE FOLLOWING PROVISION WILL BE EFFECTIVE STARTING JUNE 26, 2020:**
**Consumer Electronic Funds Transfer Disclosure Statement**
**Disclosures of your rights and obligations**
Consumers' Liability for Unauthorized Transactions
Contact information for reporting lost or stolen cards is provided at the end of this statement.
Tell us AT ONCE if you believe your card and/or Personal Identification Number ("PIN") has been lost or stolen or if you believe that an electronic fund transfer has been made without your permission. Telephoning is the best way of keeping your possible losses down. You could lose all the money in your checking or savings accounts to which you have access, plus your maximum overdraft line of credit or the balance in any other account connected to your account for overdraft protection. If you tell us promptly after you learn of the loss or theft of your card or an unauthorized transaction, you will not incur any loss or liability if someone used your card or made a transfer without your permission. Also, if your statement shows transfers that you did not make, tell us at once. If you do not tell us within 60 days after the statement was mailed to you, you may not get back any money you lost after the 60 days if we can prove that we could have stopped someone from making the transfer if you had told us in time.
a. If a good reason (such as a long trip or a hospital stay) kept you from telling us, we will extend the time periods.
b. Our business days include every day except Saturday, Sunday and a federal holiday.
c. If you believe your card or PIN has been lost or stolen or that someone has transferred or may transfer money from your checking or savings account without your permission, call the phone number or write to the address shown at the end of this disclosure statement.

**How to notify us in case of errors or questions about your Electronic Transfers**
For PIN and Non-PIN transactions, ATM transactions and/or banking machine disputes and electronic check conversions:
> Call us:  1-888-PNC-BANK (1-888-762-2265) or 1-800-531-1648 (TT)
> Write us:  PNC Bank Debit Card Services
500 First Avenue, 4th Floor Mailstop: P7-PFSC-04-M Pittsburgh, Pennsylvania 15219
For Online Banking services and/or Online Banking through Quicken® disputes:
> Call us:  1-888-PNC-BANK (1-888-762-2265) or 1-800-531-1648 (TT)
> Email us:  service2@pncbank.com
> Write us:  PNC Bank Debit Card Services
500 First Avenue, 4th Floor Mailstop: P7-PFSC-04-M Pittsburgh, Pennsylvania 15219
For ACH transaction disputes:
> Call us:  1-888-PNC-BANK (1-888-762-2265) or 1-800-531-1648 (TT)
If your card is lost or stolen, notify us immediately by calling 1-888-PNC-BANK (1-888-762-2265).

# Standard Checking Statement

⌨ For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com.

**For the period 05/06/2020 to 06/03/2020**

JOSEPH THOMAS MD
Primary account number ███3191
Page 2 of 4

## IMPORTANT ACCOUNT INFORMATION

Effective June 26th 2020, we are changing the "Large Dollar Deposits" and "Special Rules for New Account Holders" sections of the Consumer Funds Availability Policy found in your Account Agreement for Personal Checking, Savings and Money Market Accounts or Virtual Wallet Fine Print "What You Need To Know" ("Agreement(s)"). This change increases the amount of availability of a deposit from $100 to $125 on the first business day after the business day of your deposit for large dollar deposits and new account holders. All other information in your Agreement continues to apply to your account. Please read this information and keep it with your records.

**Large Dollar Deposits**
If your total deposits of checks, excluding the items listed in the "Items Excluded from Large Dollar Deposit Calculation" section later in this Policy, on any one business day, prior to our cut-off time, equal or exceed $50,000, then, $100 of any deposit will be available on the evening of your deposit to pay checks or items that are presented to us that evening for posting, an additional $125 will be available the first business day after the business day of your deposit for all purposes, and any remaining funds will be available the second business day after the business day of deposit for all purposes.

**Special Rules for New Account Holders**
For purposes of this Funds Availability Policy, a "new account holder" is defined as a customer who does not have a PNC Bank checking account that has been open for more than 30 calendar days. If you are a new account holder, the following rules will apply when a deposit is made during the first 30 calendar days your account is open. All deposits not discussed in this section will be available as described elsewhere in this Policy.
A. Funds from travelers checks deposited with a special deposit ticket, funds from deposits outlined as items "f" through "j" in the "Items Excluded from Large Dollar Deposit Calculation" section above, and $125 from deposited checks or items will be available on the first business day after the business day of your deposit for all purposes.
B. Funds from checks will be available on the second business day after the business day of your deposit for all purposes.
After the new account period has ended, funds from your deposits will be available according to our general policy.

## Cyber Security Awareness

Do you know what to do if you receive a fraudulent email, text or phone call that appears to come from PNC? Forward the message to PNC at abuse@pnc.com. If you responded to a fraudulent text or email, clicked on a link, opened an attachment and/or disclosed personal information, immediately change your online banking password, using another device if possible. Then contact PNC Bank's Online Banking Team at **1-800-762-2035**, select 1 for personal account or 2 for a business account, then select option 3.

## Standard Checking Account Summary

**Account number:** ███████

JOSEPH THOMAS MD
DEBTOR IN POSSESSION

**Overdraft Protection** has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 35,700.00 | 5,100.00 | 37.64 | 40,762.36 |
| | | Average monthly balance | Charges and fees |
| | | 38,328.84 | 37.64 |

## Activity Detail

### Deposits and Other Additions

| Date | Amount | Description | |
|---|---|---|---|
| 05/20 | 5,100.00 | Online Transfer From ██████6352 | There was 1 Deposit or Other Addition totaling **$5,100.00**. |

### Other Deductions

| Date | Amount | Description | |
|---|---|---|---|
| 05/28 | 37.64 | Check Printing Fee | There was 1 Other Deduction totaling **$37.64**. |

# Standard Checking Statement

**PNC BANK**

For 24-hour information, sign on to PNC Bank Online Banking on pnc.com.

**For the period 05/06/2020 to 06/03/2020**

JOSEPH THOMAS MD

Primary account number:

Page 3 of 4

Account number: ▮▮▮▮▮ - continued

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/06 | 35,700.00 | 05/20 | 40,800.00 | 05/28 | 40,762.36 |

COLR501A 1116 5006 127 07 20200604 PG 2 OF 2 00011852

36506805.2

0-1



## Reviewing Your Statement

Please review this statement carefully and reconcile it with your records.  Call the telephone number on the upper right side of the first page of this statement if:
* you have any questions regarding your account(s);
* your name or address is incorrect;
* you have any questions regarding interest paid to an interest-bearing account.

## Balancing Your Account

### Update Your Account Register

| | |
|---|---|
| **Compare:** | The activity detail section of your statement to your account register. |
| **Check Off:** | All items in your account register that also appear on your statement.  Remember to begin with the ending date of your last statement.  (An asterisk {*} will appear in the Checks section if there is a gap in the listing of consecutive check numbers.) |
| **Add to Your Account Register Balance:** | Any deposits or additions including interest payments and ATM or electronic deposits listed on the statement that are not already entered in your register. |
| **Subtract From Your Account Register Balance:** | Any account deductions including fees and ATM or electronic deductions listed on the statement that are not already entered in your register. |

### Update Your Statement Information

**Step 1:**
Add together deposits and other additions listed in your account register but not on your statement.

| Date of Deposit | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| **Total A** | |

**Step 2:**
Add together checks and other deductions listed in your account register but not on your statement.

| Check Number or Deduction Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total B** | |

**Step 3:**

Enter the ending balance recorded on your statement              $ _____
Add deposits and other additions not recorded      Total A + $ _____

Subtotal= $ _____
Subtract checks and other deductions not recorded Total B -  $ _____

The result should equal your account register balance      = $ _____

## Verification of Direct Deposits

To verify whether a direct deposit or other transfer to your account has occurred, call us Monday - Friday: 7 AM - 10 PM ET and Saturday & Sunday: 8 AM - 5 PM ET at the customer service number listed on the upper right side of the first page of this statement.

## In Case of Errors or Questions About Your Electronic Transfers

Telephone us at the customer service number listed on the upper right side of the first page of this statement or write us at PNC Bank Debit Card Services, 500 First Avenue, 4th Floor, Mailstop P7-PFSC-04-M, Pittsburgh, PA 15219 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Member FDIC                              Equal Housing Lender

# Performance Select Statement

PNC Wealth Management

⊘ PNC BANK



A

000009
**JOSEPH M THOMAS MD**
**DEBTOR IN POSSESSION**
**2374 VILLAGE COMMON DR STE 100**
**ERIE PA 16506-7201**

000006865    L105

For the period 05/08/2020 to 06/05/2020

Primary account number: ■■■■ 6352
Page 1 of 8
Number of enclosures: 0

For 24-hour banking, and transaction or
interest rate information, sign on to
PNC Bank Online Banking at pnc.com.

☎ Inquiries? Call PNC Private Banking 1-888-762-6226
For Customers who are Deaf or Hard of Hearing

TDD terminal: 1-800-531-1648
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday:  8 AM - 5 PM ET

Para servicio en español, 1-866-HOLA-PNC

**Moving?**  Please contact us at 1-888-762-6226

✉ Write to: PNC Private Banking
PO Box 609
Pittsburgh PA 15230-9738

Visit us at PNC.com

*Bal ok*
*6/14/20*

## IMPORTANT ACCOUNT INFORMATION

Effective June 26, 2020, we are changing the "Disclosures of your Rights and Obligations" section of the Consumer Electronic Funds Transfer Disclosure Statement found in your Account Agreement for Personal Checking, Savings and Money Market Accounts ("Agreement"). Specifically, starting June 26, 2020, the below provision will apply to both PIN and non-PIN unauthorized transactions. All other information in your Agreement continues to apply to your account. Please read this information and keep it with your records.

### THE FOLLOWING PROVISION WILL BE EFFECTIVE STARTING JUNE 26, 2020:
**Consumer Electronic Funds Transfer Disclosure Statement**
Disclosures of your rights and obligations
Consumers' Liability for Unauthorized Transactions
Contact information for reporting lost or stolen cards is provided at the end of this statement.
Tell us AT ONCE if you believe your card and/or Personal Identification Number ("PIN") has been lost or stolen or if you believe that an electronic fund transfer has been made without your permission. Telephoning is the best way of keeping your possible losses down. You could lose all the money in your checking or savings accounts to which you have access, plus your maximum overdraft line of credit or the balance in any other account connected to your account for overdraft protection. If you tell us promptly after you learn of the loss or theft of your card or an unauthorized transaction, you will not incur any loss or liability if someone used your card or made a transfer without your permission. Also, if your statement shows transfers that you did not make, tell us at once. If you do not tell us within 60 days after the statement was mailed to you, you may not get back any money you lost after the 60 days if we can prove that we could have stopped someone from making the transfer if you had told us in time.
a. If a good reason (such as a long trip or a hospital stay) kept you from telling us, we will extend the time periods.
b. Our business days are every day except Saturday, Sunday and a federal holiday.
c. If you believe your card or PIN has been lost or stolen or that someone has transferred or may transfer money from your checking or savings account without your permission, call the phone number or write to the address shown at the end of this disclosure statement.

### How to notify us in case of errors or questions about your Electronic Transfers
For PIN and Non-PIN transactions, ATM transactions and/or banking machine disputes and electronic check conversions:
> Call us:  1-888-PNC-BANK (1-888-762-2265) or 1-800-531-1648 (TT)
> Write us:  PNC Bank Debit Card Services
500 First Avenue, 4th Floor Mailstop: P7-PFSC-04-M Pittsburgh, Pennsylvania 15219
For Online Banking services and/or Online Banking through Quicken® disputes:
> Call us:  1-888-PNC-BANK (1-888-762-2265) or 1-800-531-1648 (TT)
> Email us:  service2@pncbank.com
> Write us:  PNC Bank Debit Card Services
500 First Avenue, 4th Floor Mailstop: P7-PFSC-04-M Pittsburgh, Pennsylvania 15219
For ACH transaction disputes:
> Call us:  1-888-PNC-BANK (1-888-762-2265) or 1-800-531-1648 (TT)
If your card is lost or stolen, notify us immediately by calling 1-888-PNC-BANK (1-888-762-2265).



# Performance Select Statement

💻 For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com.

**For the period 05/08/2020 to 06/05/2020**
JOSEPH M THOMAS MD
Primary account number: ███████
Page 2 of 8

## IMPORTANT ACCOUNT INFORMATION

Effective June 26th 2020, we are changing the "Large Dollar Deposits" and "Special Rules for New Account Holders" sections of the Consumer Funds Availability Policy found in your Account Agreement for Personal Checking, Savings and Money Market Accounts or Virtual Wallet Fine Print "What You Need To Know" ("Agreement(s)"). This change increases the amount of availability of a deposit from $100 to $125 on the first business day after the business day of your deposit for large dollar deposits and new account holders. All other information in your Agreement continues to apply to your account. Please read this information and keep it with your records.

### Large Dollar Deposits

If your total deposits of checks, excluding the items listed in the "Items Excluded from Large Dollar Deposit Calculation" section later in this Policy, on any one business day, prior to our cut-off time, equal or exceed $50,000, then, $100 of any deposit will be available on the evening of your deposit to pay checks or items that are presented to us that evening for posting, an additional $125 will be available the first business day after the business day of your deposit for all purposes, and any remaining funds will be available the second business day after the business day of deposit for all purposes.

### Special Rules for New Account Holders

For purposes of this Funds Availability Policy, a "new account holder" is defined as a customer who does not have a PNC Bank checking account that has been open for more than 30 calendar days. If you are a new account holder, the following rules will apply when a deposit is made during the first 30 calendar days your account is open. All deposits not discussed in this section will be available as described elsewhere in this Policy.
A. Funds from travelers checks deposited with a special deposit ticket, funds from deposits outlined as items "f" through "j" in the "Items Excluded from Large Dollar Deposit Calculation" section above, and $125 from deposited checks or items will be available on the first business day after the business day of your deposit for all purposes.
B. Funds from checks will be available on the second business day after the business day of your deposit for all purposes.
After the new account period has ended, funds from your deposits will be available according to our general policy.

## Cyber Security Awareness

Do you know what to do if you receive a fraudulent email, text or phone call that appears to come from PNC? Forward the message to PNC at abuse@pnc.com. If you responded to a fraudulent text or email, clicked on a link, opened an attachment and/or disclosed personal information, immediately change your online banking password, using another device if possible. Then contact PNC Bank's Online Banking Team at **1-800-762-2035**, select 1 for personal account or 2 for a business account, then select option 3.

## Performance Select
## Interest Checking Account Summary

Account number: ███████

JOSEPH M THOMAS MD
DEBTOR IN POSSESSION

**Overdraft Protection** has not been established for this account.
    Please contact us if you would like to set up this service.

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 14,037.10 | 30,735.12 | 26,697.74 | 18,074.48 |
| | | Average monthly balance | Charges and fees |
| | | 14,661.89 | 59.28 |

## Transaction Summary

| Checks paid/ withdrawals | Debit Card POS signed transactions | Debit Card/Bankcard POS PIN transactions |
|---|---|---|
| 26 | 10 | 0 |
| Total ATM transactions | PNC Bank ATM transactions | Other Bank ATM transactions |
| 4 | 4 | 0 |

# Performance Select Statement



**PNC BANK**

💻 For 24-hour information, sign on to PNC Bank Online Banking on pnc.com.

**For the period 05/08/2020 to 06/05/2020**
JOSEPH M THOMAS MD
Primary account number █████████
Page 3 of 8

Account number █████████ - continued

## Interest Summary

As of 06/05, a total of **$.54** in interest was paid this year.

| | Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|---|
| | 0.01% | 29 | 14,661.89 | .12 |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | .00 | 36.00 |

## Activity Detail

### Deposits and Other Additions

There were 5 Deposits and Other Additions totaling **$30,735.12**.

| Date | Amount | Description |
|---|---|---|
| 05/18 | 15,000.00 | Deposit Reference No. 030836577 |
| 05/27 | 500.00 | Online Transfer From ██████6807 |
| 06/02 | 235.00 | Deposit Reference No. 032251839 |
| 06/02 | 15,000.00 | Deposit Reference No. 032251841 |
| 06/05 | .12 | Interest Payment |

### Checks and Substitute Checks

| Check number | Amount | Date paid | Reference number | Check number | Amount | Date paid | Reference number |
|---|---|---|---|---|---|---|---|
| 3532 | 125.00 | 05/18 | 074508617 | 3629 | 175.00 | 05/19 | 076143605 |
| 3550 * | 13.00 | 05/08 | 072623929 | 3630 | 1,018.86 | 05/27 | 075068632 |
| 3557 * | 770.00 | 05/11 | 076136100 | 3632 * | 211.08 | 05/26 | 074254421 |
| 3559 * | 832.80 | 05/11 | 074721621 | 3633 | 175.00 | 05/26 | 074726838 |
| 3560 | 526.56 | 05/11 | 075002043 | 3634 | 65.00 | 05/29 | 034666484 |
| 3563 * | 360.00 | 05/18 | 074508395 | 3635 | 455.80 | 05/27 | 076164782 |
| 3565 * | 306.95 | 05/18 | 030493890 | 3636 | 82.50 | 06/03 | 076197110 |
| 3566 | 90.00 | 05/22 | 072034904 | 3637 | 10,000.00 | 05/29 | 070859966 |
| 3621 * | 107.20 | 05/11 | 075716647 | 3638 | 268.08 | 06/01 | 072622407 |
| 3622 | 175.00 | 05/12 | 076820055 | 3639 | 175.00 | 06/01 | 072697652 |
| 3623 | 1,018.86 | 05/22 | 071091871 | 3640 | 526.56 | 06/04 | 077128726 |
| 3624 | 179.05 | 05/18 | 074139044 | 3641 | 56.12 | 06/05 | 071007822 |
| 3628 * | 165.34 | 05/18 | 075062857 | 3642 | 1,018.86 | 06/05 | 070252654 |

\* Gap in check sequence

There were 26 checks listed totaling **$18,897.62**.
There were 4 Banking Machine withdrawals totaling **$1,200.00**.

There were 10 other Banking Machine/Debit Card deductions totaling **$498.22**.

### Banking/Debit Card Withdrawals and Purchases

| Date | Amount | Description |
|---|---|---|
| 05/08 | 10.59 | 1794 Recurring Debit Card Apple.Com/Bill |
| 05/08 | .99 | 1794 Recurring Debit Card Apple.Com/Bill |
| 05/08 | 34.97 | 1794 Recurring Debit Card Apple.Com/Bill |
| 05/08 | 262.36 | 1794 Recurring Debit Card Sxm*Siriusxm.Com/Acct |
| 05/11 | 134.97 | 1794 Recurring Debit Card D J*Wall-St-Journal |
| 05/12 | 3.17 | 1794 Recurring Debit Card Apple.Com/Bill |
| 05/13 | 15.90 | 1794 Recurring Debit Card Sxm*Siriusxm.Com/Acct |
| 05/13 | 23.69 | 1794 Recurring Debit Card Sxm*Siriusxm.Com/Acct |
| 05/14 | 300.00 | ATM Withdrawal 2069 Interchange R Erie PA |
| 05/22 | 300.00 | ATM Withdrawal 2069 Interchange R Erie PA |
| 05/26 | .99 | 1794 Recurring Debit Card Apple.Com/Bill |
| 05/29 | 300.00 | ATM Withdrawal 2701 Legion Rd Erie PA |
| 06/03 | 10.59 | 1794 Recurring Debit Card Apple.Com/Bill |
| 06/05 | 300.00 | ATM Withdrawal 2701 Legion Rd Erie PA |

# Performance Select Statement

For 24-hour information, sign on to PNC Bank Online Banking on pnc.com.

**For the period 05/08/2020 to 06/05/2020**
JOSEPH M THOMAS MD
Primary account number ▮▮▮▮▮
Page 4 of 8

Account number: ▮▮▮▮▮ - continued

## Online and Electronic Banking Deductions

There were 10 Online or Electronic Banking Deductions totaling **$6,042.62**.

| Date | Amount | Description |
|------|--------|-------------|
| 05/12 | 37.65 | Payment,E-Check Check Pymt Penelec 3564 |
| 05/13 | 75.04 | Payment,E-Check Checkpaymt Natfuel Box 4103 3561 |
| 05/13 | 57.95 | Payment,E-Check Checkpaymt Natfuel Box 4103 3562 |
| 05/19 | 93.03 | Payment,E-Check Check Pymt Penelec 3625 |
| 05/19 | 16.38 | Payment,E-Check Check Pymt Penelec 3626 |
| 05/20 | 18.20 | Payment,E-Check Check Pymt Xm Sat Radio Lvl 3627 |
| 05/20 | 5,100.00 | Online Transfer To ▮▮▮▮▮ 3191 |
| 05/26 | 101.12 | Payment,E-Check Checkpaymt Natfuel Box 4103 3631 |
| 06/02 | 500.00 | Twh Transfer To ▮▮▮▮▮ 6807 |
| 06/05 | 43.25 | Payment,E-Check Checkpaymt Natfuel Box 4103 3643 |

## Other Deductions

There was 1 Other Deduction totaling **$59.28**.

| Date | Amount | Description |
|------|--------|-------------|
| 05/28 | 59.28 | Check Printing Fee |

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 05/08 | 13,715.19 | 05/18 | 24,518.92 | 05/27 | 16,244.60 | 06/03 | 20,019.15 |
| 05/11 | 11,343.66 | 05/19 | 24,234.51 | 05/28 | 16,185.32 | 06/04 | 19,492.59 |
| 05/12 | 11,127.84 | 05/20 | 19,116.31 | 05/29 | 5,820.32 | 06/05 | 18,074.48 |
| 05/13 | 10,955.26 | 05/22 | 17,707.45 | 06/01 | 5,377.24 | | |
| 05/14 | 10,655.26 | 05/26 | 17,219.26 | 06/02 | 20,112.24 | | |

# Performance Select Statement



**PNC BANK**

📷 For 24-hour information, sign on to PNC Bank Online Banking on pnc.com.

For the period 05/08/2020 to 06/05/2020
JOSEPH M THOMAS MD
Primary account number ▮▮▮▮▮▮
Page 5 of 8

## Check Images



| | | |
|---|---|---|
| 3532 | $125.00 | 05/18/2020 |



| | | |
|---|---|---|
| 3550 | $13.00 | 05/08/2020 |

| | | |
|---|---|---|
| 3557 | $770.00 | 05/11/2020 |



| | | |
|---|---|---|
| 3559 | $832.80 | 05/11/2020 |

| | | |
|---|---|---|
| 3560 | $526.56 | 05/11/2020 |



| | | |
|---|---|---|
| 3563 | $360.00 | 05/18/2020 |

| | | |
|---|---|---|
| 3565 | $306.95 | 05/18/2020 |



| | | |
|---|---|---|
| 3566 | $90.00 | 05/22/2020 |

| | | |
|---|---|---|
| 3621 | $107.20 | 05/11/2020 |



| | | |
|---|---|---|
| 3622 | $175.00 | 05/12/2020 |

Check Images continued on next page

# Performance Select Statement

💻 For 24-hour information, sign on to PNC Bank Online Banking on pnc.com.

**For the period 05/08/2020 to 06/05/2020**
JOSEPH M THOMAS MD
Primary account number: ▮▮▮▮▮▮▮▮
Page 6 of 8

---

## Check Images - continued



| 3623 | $1,018.86 | 05/22/2020 |



| 3628 | $165.34 | 05/18/2020 |



| 3630 | $1,018.86 | 05/27/2020 |



| 3633 | $175.00 | 05/26/2020 |

| 3635 | $455.80 | 05/27/2020 |



| 3624 | $179.05 | 05/18/2020 |

| 3629 | $175.00 | 05/19/2020 |

| 3632 | $211.08 | 05/26/2020 |

| 3634 | $65.00 | 05/29/2020 |

| 3636 | $82.50 | 06/03/2020 |



Check Images continued on next page

# Performance Select Statement



**PNC BANK**

For 24-hour information, sign on to PNC Bank Online Banking on pnc.com.

**For the period 05/08/2020 to 06/05/2020**
JOSEPH M THOMAS MD
Primary account number
Page 7 of 8

## Check Images - *continued*



With PNC Online Banking, you can view, print and save up to the most recent 90 days of your canceled checks - front and back - FREE of charge. Please contact us for additional options.



## Reviewing Your Statement

Please review this statement carefully and reconcile it with your records.  Call the telephone number on the upper right side of the first page of this statement if:
* you have any questions regarding your account(s);
* your name or address is incorrect;
* you have any questions regarding interest paid to an interest-bearing account.

## Balancing Your Account

### Update Your Account Register

| | |
|---|---|
| **Compare:** | The activity detail section of your statement to your account register. |
| **Check Off:** | All items in your account register that also appear on your statement.  Remember to begin with the ending date of your last statement.  (An asterisk {*} will appear in the Checks section if there is a gap in the listing of consecutive check numbers.) |
| **Add to Your Account Register Balance:** | Any deposits or additions including interest payments and ATM or electronic deposits listed on the statement that are not already entered in your register. |
| **Subtract From Your Account Register Balance:** | Any account deductions including fees and ATM or electronic deductions listed on the statement that are not already entered in your register. |

## Update Your Statement Information

**Step 1:**
Add together deposits and other additions listed in your account register but not on your statement.

| Date of Deposit | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| **Total A** | |

**Step 2:**
Add together checks and other deductions listed in your account register but not on your statement.

| Check Number or Deduction Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total B** | |

**Step 3:**

Enter the ending balance recorded on your statement                           $ _____

Add deposits and other additions not recorded          Total A + $ _____

Subtotal= $ _____

Subtract checks and other deductions not recorded Total B - $ _____

The result should equal your account register balance          = $ _____

## Verification of Direct Deposits

To verify whether a direct deposit or other transfer to your account has occurred, call us Monday - Friday: 7 AM - 10 PM ET and Saturday & Sunday: 8 AM - 5 PM ET at the customer service number listed on the upper right side of the first page of this statement.

## In Case of Errors or Questions About Your Electronic Transfers

Telephone us at the customer service number listed on the upper right side of the first page of this statement or write us at PNC Bank Debit Card Services, 500 First Avenue, 4th Floor, Mailstop P7-PFSC-04-M, Pittsburgh, PA 15219 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Member FDIC**                    Equal Housing Lender

# Performance Select Statement

PNC Wealth Management

 **PNC BANK**

Primary account number: ███ 6807
Page 1 of 4
Number of enclosures: 0

**For the period 05/08/2020 to 06/05/2020**

A

002128
JOSEPH M THOMAS MD          000007102   L105
DEBTOR IN POSSESSION
2374 VILLAGE COMMON DR STE 100
ERIE PA 16506-7201

*Bal OK 6/16/20*

For 24-hour banking, and transaction or interest rate information, sign on to PNC Bank Online Banking at pnc.com.

Inquiries? Call PNC Private Banking 1-888-762-6226
For Customers who are Deaf or Hard of Hearing

TDD terminal: 1-800-531-1648
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday:  8 AM - 5 PM ET

Para servicio en español, 1-866-HOLA-PNC

**Moving?** Please contact us at 1-888-762-6226

Write to: PNC Private Banking
PO Box 609
Pittsburgh PA 15230-9738

Visit us at PNC.com

## IMPORTANT ACCOUNT INFORMATION

Effective June 26, 2020, we are changing the "Disclosures of your Rights and Obligations" section of the Consumer Electronic Funds Transfer Disclosure Statement found in your Account Agreement for Personal Checking, Savings and Money Market Accounts ("Agreement"). Specifically, starting June 26, 2020, the below provision will apply to both PIN and non-PIN unauthorized transactions. All other information in your Agreement continues to apply to your account. Please read this information and keep it with your records.

### THE FOLLOWING PROVISION WILL BE EFFECTIVE STARTING JUNE 26, 2020:
### Consumer Electronic Funds Transfer Disclosure Statement
Disclosures of your rights and obligations
Consumers' Liability for Unauthorized Transactions
Contact information for reporting lost or stolen cards is provided at the end of this statement.
Tell us AT ONCE if you believe your card and/or Personal Identification Number ("PIN") has been lost or stolen or if you believe that an electronic fund transfer has been made without your permission. Telephoning is the best way of keeping your possible losses down. You could lose all the money in your checking or savings accounts to which you have access, plus your maximum overdraft line of credit or the balance in any other account connected to your account for overdraft protection. If you tell us promptly after you learn of the loss or theft of your card or an unauthorized transaction, you will not incur any loss or liability if someone used your card or made a transfer without your permission. Also, if your statement shows transfers that you did not make, tell us at once. If you do not tell us within 60 days after the statement was mailed to you, you may not get back any money you lost after the 60 days if we can prove that we could have stopped someone from making the transfer if you had told us in time.
a. If a good reason (such as a long trip or a hospital stay) kept you from telling us, we will extend the time periods.
b. Our business days include every day except Saturday, Sunday and a federal holiday.
c. If you believe your card or PIN has been lost or stolen or that someone has transferred or may transfer money from your checking or savings account without your permission, call the phone number or write to the address shown at the end of this disclosure statement.

### How to notify us in case of errors or questions about your Electronic Transfers
For PIN and Non-PIN transactions, ATM transactions and/or banking machine disputes and electronic check conversions:
> Call us:  1-888-PNC-BANK (1-888-762-2265) or 1-800-531-1648 (TT)
> Write us:  PNC Bank Debit Card Services
500 First Avenue, 4th Floor Mailstop: P7-PFSC-04-M Pittsburgh, Pennsylvania 15219
For Online Banking services and/or Online Banking through Quicken® disputes:
> Call us:  1-888-PNC-BANK (1-888-762-2265) or 1-800-531-1648 (TT)
> Email us:  service2@pncbank.com
> Write us:  PNC Bank Debit Card Services
500 First Avenue, 4th Floor Mailstop: P7-PFSC-04-M Pittsburgh, Pennsylvania 15219
For ACH transaction disputes:
> Call us:  1-888-PNC-BANK (1-888-762-2265) or 1-800-531-1648 (TT)
If your card is lost or stolen, notify us immediately by calling 1-888-PNC-BANK (1-888-762-2265).



# Performance Select Statement

For the period 05/08/2020 to 06/05/2020
JOSEPH M THOMAS MD
Primary account number
Page 2 of 4

For 24-hour information, sign on to PNC Bank Online Banking on pnc.com.

## IMPORTANT ACCOUNT INFORMATION

Effective June 26th 2020, we are changing the "Large Dollar Deposits" and "Special Rules for New Account Holders" sections of the Consumer Funds Availability Policy found in your Account Agreement for Personal Checking, Savings and Money Market Accounts or Virtual Wallet Fine Print "What You Need To Know" ("Agreement(s)"). This change increases the amount of availability of a deposit from $100 to $125 on the first business day after the business day of your deposit for large dollar deposits and new account holders. All other information in your Agreement continues to apply to your account. Please read this information and keep it with your records.

**Large Dollar Deposits**
If your total deposits of checks, excluding the items listed in the "Items Excluded from Large Dollar Deposit Calculation" section later in this Policy, on any one business day, prior to our cut-off time, equal or exceed $50,000, then, $100 of any deposit will be available on the evening of your deposit to pay checks or items that are presented to us that evening for posting, an additional $125 will be available the first business day after the business day of your deposit for all purposes, and any remaining funds will be available the second business day after the business day of deposit for all purposes.

**Special Rules for New Account Holders**
For purposes of this Funds Availability Policy, a "new account holder" is defined as a customer who does not have a PNC Bank checking account that has been open for more than 30 calendar days. If you are a new account holder, the following rules will apply when a deposit is made during the first 30 calendar days your account is open. All deposits not discussed in this section will be available as described elsewhere in this Policy.
A. Funds from travelers checks deposited with a special deposit ticket, funds from deposits outlined as items "f" through "j" in the "Items Excluded from Large Dollar Deposit Calculation" section above, and $125 from deposited checks or items will be available on the first business day after the business day of your deposit for all purposes.
B. Funds from checks will be available on the second business day after the business day of your deposit for all purposes.
After the new account period has ended, funds from your deposits will be available according to our general policy.

## Cyber Security Awareness

Do you know what to do if you receive a fraudulent email, text or phone call that appears to come from PNC? Forward the message to PNC at abuse@pnc.com. If you responded to a fraudulent text or email, clicked on a link, opened an attachment and/or disclosed personal information, immediately change your online banking password, using another device if possible. Then contact PNC Bank's Online Banking Team at **1-800-762-2035**, select 1 for personal account or 2 for a business account, then select option 3.

## Performance Select
## Premium Money Market Account Summary

JOSEPH M THOMAS MD
DEBTOR IN POSSESSION

**Account number:**

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 15,752.66 | 2,671.73 | 500.00 | 17,924.39 |
| | | Average monthly balance | Charges and fees |
| | | 16,398.04 | .00 |

## Interest Summary

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.01% | 29 | 16,398.04 | .13 |

As of 06/05, a total of **$.86** in interest was paid this year.

## Activity Detail

### Deposits and Other Additions

There were 3 Deposits and Other Additions totaling **$2,671.73**.

| Date | Amount | Description |
|---|---|---|
| 05/27 | 2,171.60 | Direct Deposit - Xxsoc Sec SSA Treas |

Deposits and Other Additions continued on next page

# Performance Select Statement

⊘ PNC BANK

☐ For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com.

**For the period 05/08/2020 to 06/05/2020**
JOSEPH M THOMAS MD
Primary account number ▮▮▮▮
Page 3 of 4

**Account number** ▮▮▮▮ **- continued**

## Deposits and Other Additions - *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 06/02 | 500.00 | Twh Transfer From ▮▮▮6352 |
| 06/05 | .13 | Interest Payment |

## Online and Electronic Banking Deductions

There was 1 Online or Electronic Banking
Deduction totaling **$500.00**.

| Date | Amount | Description |
|------|--------|-------------|
| 05/27 | 500.00 | Online Transfer To ▮▮▮6352 |

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 05/08 | 15,752.66 | 05/27 | 17,424.26 | 06/02 | 17,924.26 | 06/05 | 17,924.39 |

## Reviewing Your Statement

Please review this statement carefully and reconcile it with your records. Call the telephone number on the upper right side of the first page of this statement if:

* you have any questions regarding your account(s);
* your name or address is incorrect;
* you have any questions regarding interest paid to an interest-bearing account.

## Balancing Your Account

### Update Your Account Register

| | |
|---|---|
| **Compare:** | The activity detail section of your statement to your account register. |
| **Check Off:** | All items in your account register that also appear on your statement. Remember to begin with the ending date of your last statement. (An asterisk {*} will appear in the Checks section if there is a gap in the listing of consecutive check numbers.) |
| **Add to Your Account Register Balance:** | Any deposits or additions including interest payments and ATM or electronic deposits listed on the statement that are not already entered in your register. |
| **Subtract From Your Account Register Balance:** | Any account deductions including fees and ATM or electronic deductions listed on the statement that are not already entered in your register. |

## Update Your Statement Information

**Step 1:**
Add together deposits and other additions listed in your account register but not on your statement.

| Date of Deposit | Amount |
|---|---|
| | |
| | |
| | |
| | |
| **Total A** | |

**Step 2:**
Add together checks and other deductions listed in your account register but not on your statement.

| Check Number or Deduction Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total B** | |

**Step 3:**

Enter the ending balance recorded on your statement  $ _____

Add deposits and other additions not recorded    Total A + $ _____

Subtotal= $ _____

Subtract checks and other deductions not recorded  Total B - $ _____

The result should equal your account register balance   = $ _____

## Verification of Direct Deposits

To verify whether a direct deposit or other transfer to your account has occurred, call us Monday - Friday: 7 AM - 10 PM ET and Saturday & Sunday: 8 AM - 5 PM ET at the customer service number listed on the upper right side of the first page of this statement.

## In Case of Errors or Questions About Your Electronic Transfers

Telephone us at the customer service number listed on the upper right side of the first page of this statement or write us at PNC Bank Debit Card Services, 500 First Avenue, 4th Floor, Mailstop P7-PFSC-04-M, Pittsburgh, PA 15219 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Member FDIC            ⌂ Equal Housing Lender



Widget Financial

Widget Federal Credit Union DBA Widget Financial
P.O. Box 10211 • Erie, PA 16514
814.456.6231

| | ACCOUNT # | 01/01/2020 THROUGH 03/31/2020 | PAGE 1 of 2 |
|---|---|---|---|

Electronic Service Requested

009326

JOSEPH M THOMAS
ATTN: LINDA ERVIN
2374 VILLAGE COMMON DR STE100
ERIE PA 16506-7201



Our 84th annual business meeting has moved

widg.ly/meeting



| Account Type | Previous Balance | Withdrawals | Deposits | Ending Balance |
|---|---|---|---|---|
| SAVINGS | 1,427.27 | -1,206.76 | 0.22 | 220.73 |
| 2017 FORD F-150 | 51,387.72 | 0.00 | -2,052.49 | 49,335.23 |

## STATEMENT OF ACCOUNT

### SAVINGS
SUFFIX:

| Beginning Balance: | | 1,427.27 |
|---|---|---|
| Annual Percentage Yield Earned | | 0.090% |
| Dividend Year to Date | | 0.22 |

| POST DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 01/01 | Previous Balance | | 1,427.27 |
| 02/26 | Withdrawal Transfer To Loan DS[433340] | -1,206.76 | 220.51 |
| 03/31 | Deposit Dividend 0.100% | 0.22 | 220.73 |
| 03/31 | Ending Balance | | 220.73 |

### 2017 FORD F-150
SUFFIX:

| Summary of Account | |
|---|---|
| Previous Balance | 51,387.72 |
| New Balance | 49,335.23 |

| Payment Information | |
|---|---|
| Past Due Amount | 1,206.76 |
| Minimum Payment Due | 1,206.76 |
| Total Payment Due | 2,413.52 |
| Payment Due Date | 03/23/2020 |

| Transactions | | |
|---|---|---|
| Post Date | Description of Transaction or Credit | Amount |
| 01/21 | Payments by Check mail | -1,206.76 |
| 02/26 | Payments Transfer From Share 0000 | -1,206.76 |
| 02/26 | DS[433340] | |

| Fees | |
|---|---|
| TOTAL FEES FOR THIS PERIOD | 0.00 |

| Interest Charged | |
|---|---|
| 01/21 | Interest Charged On Outstanding Balance | 162.91 |
| 02/26 | Interest Charged On Outstanding Balance | 198.12 |
| | TOTAL INTEREST FOR THIS PERIOD | 361.03 |

widgetfinancial.com

![Widget Financial]

009372

### 2020 Totals Year-To-Date

| | |
| --- | --- |
| TOTAL FEES CHARGED IN 2020 | 0.00 |
| TOTAL INTEREST CHARGED IN 2020 | 361.03 |

### Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Annual Percentage Rate (APR) | Daily Periodic Rate |
| --- | --- |
| 3.990% | .010931% |

(v) = Variable Rate

**Your Financial Summary:**

| | |
| --- | --- |
| Total Year to Date Finance Charge | 361.03 |
| 2017 FORD F-150 Ending Balance | 49,335.23 |
| TOTAL SAVINGS Ending Balance | 220.73 |

Payments from your IRA are subject to federal income tax withholding, unless you elect no withholding.  You may change your withholding election at any time prior to your receipt of a payment.  To change your withholding election, stop into any branch.  Withholding from your IRA payments, when combined with other withholding, MAY relieve you from payment of estimated income taxes.  However, your withholding election does not affect the amount of income tax you pay.  You may incur penalties under the estimated tax rules if your withholding and estimated tax payments are insufficient.

---

**Calculation of Balance Subject to Interest Rate (open-end accounts)**

The INTEREST CHARGE on each open-end account shown on this statement is computed by multiplying the daily periodic rate by the daily balance of that account on each day of the billing cycle. The daily balance is determined as follows: For each day of the billing cycle we take the balance of the account for the previous day, add any new loans and charges, and subtract any credits and payments made on that day. INTEREST CHARGES are also subtracted until you make a payment. This gives us the daily balance of your account for that day. The billing cycle is the time between each statement, which will be approximately one month.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at:

Widget Financial
2154 East Lake Road
Erie, PA 16511

You may also contact us on the Web:

widgetfinancial.com

In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your statement describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing [or electronically]. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**In Case of Errors or Questions About Your Electronic Transfers**

Telephone or Write Us as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

• Tell us your name and account number (if any).
• Tell us the dollar amount of the suspected error.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Report errors or make inquiries to:

Widget Financial
2154 East Lake Road
Erie, PA 16511
814.456.6231
widgetfinancial.com



**Your Rights and Our Responsibilities After We Receive Written Notice**

We must acknowledge your letter within 30 days unless we have corrected the error by then. Within 90 days we must either correct the error or explain why we believe the error was correct.



**Federally Insured by NCUA**

| Outstanding Items | |
| --- | --- |
| ITEM NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

| | |
| --- | --- |
| Balance Shown on this Statement | $ |
| **Add** Deposits not Credited in this Statement (if any) | $ |
| **Total** | $ |
| Subtract Items Outstanding | $ |
| **Balance** | $ |

Your register should show this balance.

3:55 PM

06/18/20

# Joseph M. Thomas
## Reconciliation Summary
### 10001 · PNC Checking -6352, Period Ending 06/05/2020

|  | Jun 5, 20 |
|---|---|
| **Beginning Balance** | 14,037.10 |
| **Cleared Transactions** | |
| Checks and Payments - 51 items | -26,697.74 |
| Deposits and Credits - 7 items | 30,735.12 |
| **Total Cleared Transactions** | 4,037.38 |
| **Cleared Balance** | **18,074.48** |
| **Uncleared Transactions** | |
| Checks and Payments - 3 items | -7,058.56 |
| Deposits and Credits - 102 items | 0.00 |
| **Total Uncleared Transactions** | -7,058.56 |
| **Register Balance as of 06/05/2020** | **11,015.92** |
| **New Transactions** | |
| Checks and Payments - 23 items | -10,236.66 |
| Deposits and Credits - 2 items | 15,610.00 |
| **Total New Transactions** | 5,373.34 |
| **Ending Balance** | **16,389.26** |

3:55 PM

06/18/20

## Joseph M. Thomas
## Reconciliation Detail
**10001 · PNC Checking -6352, Period Ending 06/05/2020**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 14,037.10 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 51 items** | | | | | | |
| Check | 04/25/2020 | 3532 | Lisa Wood | X | -125.00 | -125.00 |
| Bill Pmt -Check | 04/27/2020 | 3557 | Patrick A. DeMarco, ... | X | -770.00 | -895.00 |
| Bill Pmt -Check | 04/27/2020 | 3550 | HAB-LST | X | -13.00 | -908.00 |
| Bill Pmt -Check | 05/06/2020 | 3559 | Ally | X | -832.80 | -1,740.80 |
| Bill Pmt -Check | 05/06/2020 | 3560 | Erie Insurance Group | X | -526.56 | -2,267.36 |
| Bill Pmt -Check | 05/06/2020 | 3563 | Oral Surgery of Erie | X | -360.00 | -2,627.36 |
| Check | 05/06/2020 | 3565 | Linda Erven | X | -306.95 | -2,934.31 |
| Check | 05/06/2020 | DEBIT | Sirius XM Radio Inc. | X | -262.36 | -3,196.67 |
| Check | 05/06/2020 | 3566 | Honor Worthington ... | X | -90.00 | -3,286.67 |
| Bill Pmt -Check | 05/06/2020 | 3561 | National Fuel 78952... | X | -75.04 | -3,361.71 |
| Bill Pmt -Check | 05/06/2020 | 3562 | National Fuel 84389... | X | -57.95 | -3,419.66 |
| Bill Pmt -Check | 05/06/2020 | 3564 | Penelec - 9830 Barn | X | -37.65 | -3,457.31 |
| Check | 05/06/2020 | DEBIT | Apple.com | X | -34.97 | -3,492.28 |
| Check | 05/06/2020 | DEBIT | Apple.com | X | -10.59 | -3,502.87 |
| Check | 05/06/2020 | DEBIT | Apple.com | X | -0.99 | -3,503.86 |
| Check | 05/07/2020 | 3621 | Wegmans | X | -107.20 | -3,611.06 |
| Check | 05/11/2020 | DEBIT | Wall Street Journal -... | X | -134.97 | -3,746.03 |
| Bill Pmt -Check | 05/11/2020 | DEBIT | Sirius XM Radio Inc. | X | -23.69 | -3,769.72 |
| Check | 05/11/2020 | DEBIT | Sirius XM Radio Inc. | X | -15.90 | -3,785.62 |
| Check | 05/11/2020 | DEBIT | Apple.com | X | -3.17 | -3,788.79 |
| Check | 05/12/2020 | 3622 | Mary Paolella | X | -175.00 | -3,963.79 |
| Check | 05/13/2020 | 3623 | Fifth Third Bank | X | -1,018.86 | -4,982.65 |
| Bill Pmt -Check | 05/13/2020 | 3624 | Highmark Blue Cros... | X | -179.05 | -5,161.70 |
| Bill Pmt -Check | 05/13/2020 | 3628 | The New York Times | X | -165.34 | -5,327.04 |
| Bill Pmt -Check | 05/13/2020 | 3625 | Penelec- South Shore | X | -93.03 | -5,420.07 |
| Bill Pmt -Check | 05/13/2020 | 3627 | Sirius XM Radio Inc. | X | -18.20 | -5,438.27 |
| Bill Pmt -Check | 05/13/2020 | 3626 | Penelec - 9830 | X | -16.38 | -5,454.65 |
| Check | 05/14/2020 | DEBIT | Joseph M. Thomas | X | -300.00 | -5,754.65 |
| Check | 05/17/2020 | 3629 | Mary Paolella | X | -175.00 | -5,929.65 |
| Check | 05/20/2020 | 0 | Joseph M. Thomas | X | -5,100.00 | -11,029.65 |
| Bill Pmt -Check | 05/20/2020 | 3630 | Fifth Third Bank | X | -1,018.86 | -12,048.51 |
| Bill Pmt -Check | 05/20/2020 | 3632 | Spectrum | X | -211.08 | -12,259.59 |
| Bill Pmt -Check | 05/20/2020 | 3631 | National Fuel Gas-SS | X | -101.12 | -12,360.71 |
| Check | 05/22/2020 | DEBIT | Joseph M. Thomas | X | -300.00 | -12,660.71 |
| Check | 05/23/2020 | 3634 | Sue's Notary | X | -65.00 | -12,725.71 |
| Check | 05/26/2020 | 3633 | Mary Paolella | X | -175.00 | -12,900.71 |
| Check | 05/26/2020 | DEBIT | Apple.com | X | -0.99 | -12,901.70 |
| Check | 05/27/2020 | 3637 | Quinn Law Firm | X | -10,000.00 | -22,901.70 |
| Check | 05/27/2020 | 3635 | Larese Floral Design | X | -455.80 | -23,357.50 |
| Bill Pmt -Check | 05/27/2020 | 3636 | Express Scripts Med... | X | -82.50 | -23,440.00 |
| Check | 05/28/2020 | 0 | PNC BANK | X | -59.28 | -23,499.28 |
| Check | 05/29/2020 | DEBIT | Joseph M. Thomas | X | -300.00 | -23,799.28 |
| Check | 05/29/2020 | 3638 | Perkins Automotive | X | -268.08 | -24,067.36 |
| Bill Pmt -Check | 06/02/2020 | 3642 | Fifth Third Bank | X | -1,018.86 | -25,086.22 |
| Bill Pmt -Check | 06/02/2020 | 3640 | Erie Insurance Group | X | -526.56 | -25,612.78 |
| Deposit | 06/02/2020 | | | X | -500.00 | -26,112.78 |
| Bill Pmt -Check | 06/02/2020 | 3641 | Erie Water Works | X | -56.12 | -26,168.90 |
| Bill Pmt -Check | 06/02/2020 | 3643 | National Fuel 78952... | X | -43.25 | -26,212.15 |
| Check | 06/03/2020 | 3639 | Mary Paolella | X | -175.00 | -26,387.15 |
| Check | 06/03/2020 | DEBIT | Apple.com | X | -10.59 | -26,397.74 |
| Check | 06/05/2020 | DEBIT | Joseph M. Thomas | X | -300.00 | -26,697.74 |
| | | | Total Checks and Payments | | -26,697.74 | -26,697.74 |

3:55 PM

06/18/20

# Joseph M. Thomas
## Reconciliation Detail
### 10001 · PNC Checking -6352, Period Ending 06/05/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 7 items** | | | | | | |
| Check | 12/11/2018 | 2786 | Honor Worthington ... | X | 0.00 | 0.00 |
| Check | 03/06/2019 | 2937 | Champion Ford | X | 0.00 | 0.00 |
| Deposit | 05/18/2020 | | | X | 15,000.00 | 15,000.00 |
| Deposit | 05/27/2020 | | | X | 500.00 | 15,500.00 |
| Deposit | 06/02/2020 | | | X | 235.00 | 15,735.00 |
| Deposit | 06/02/2020 | | | X | 15,000.00 | 30,735.00 |
| Deposit | 06/05/2020 | | | X | 0.12 | 30,735.12 |
| | Total Deposits and Credits | | | | 30,735.12 | 30,735.12 |
| | Total Cleared Transactions | | | | 4,037.38 | 4,037.38 |
| Cleared Balance | | | | | 4,037.38 | 18,074.48 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 03/27/2020 | 3506 | PA Department of R... | | -2,429.28 | -2,429.28 |
| Check | 04/27/2020 | 3552 | PA Department of R... | | -2,429.28 | -4,858.56 |
| Bill Pmt -Check | 06/02/2020 | 3644 | Reyes Landscaping | | -2,200.00 | -7,058.56 |
| | Total Checks and Payments | | | | -7,058.56 | -7,058.56 |
| **Deposits and Credits - 102 items** | | | | | | |
| Check | 07/09/2016 | 1435 | Kada Gallery | | 0.00 | 0.00 |
| Check | 07/09/2016 | 1434 | Kada Gallery | | 0.00 | 0.00 |
| Check | 07/25/2016 | 1450 | Kada Gallery | | 0.00 | 0.00 |
| Check | 07/30/2016 | 1463 | Kada Gallery | | 0.00 | 0.00 |
| Check | 08/06/2016 | 1471 | Kada Gallery | | 0.00 | 0.00 |
| Check | 08/13/2016 | 1481 | Kada Gallery | | 0.00 | 0.00 |
| Check | 08/13/2016 | 1482 | Kada Gallery | | 0.00 | 0.00 |
| Check | 08/20/2016 | 1492 | Kada Gallery | | 0.00 | 0.00 |
| Check | 08/20/2016 | 1493 | Kada Gallery | | 0.00 | 0.00 |
| Check | 08/27/2016 | 1506 | Kada Gallery | | 0.00 | 0.00 |
| Check | 09/07/2016 | 1519 | Kada Gallery | | 0.00 | 0.00 |
| Check | 09/07/2016 | 1518 | Kada Gallery | | 0.00 | 0.00 |
| Check | 09/10/2016 | 1532 | Kada Gallery | | 0.00 | 0.00 |
| Check | 09/17/2016 | 1539 | Kada Gallery | | 0.00 | 0.00 |
| Check | 10/08/2016 | 1567 | Kada Gallery | | 0.00 | 0.00 |
| Check | 10/08/2016 | 1554 | Kada Gallery | | 0.00 | 0.00 |
| Check | 10/15/2016 | 1578 | Kada Gallery | | 0.00 | 0.00 |
| Check | 10/15/2016 | 1577 | Kada Gallery | | 0.00 | 0.00 |
| Check | 10/30/2016 | 1594 | Kada Gallery | | 0.00 | 0.00 |
| Check | 11/12/2016 | 1612 | Kada Gallery | | 0.00 | 0.00 |
| Check | 12/03/2016 | 1639 | Kada Gallery | | 0.00 | 0.00 |
| Check | 12/03/2016 | 1641 | Kada Gallery | | 0.00 | 0.00 |
| Check | 12/03/2016 | 1640 | Kada Gallery | | 0.00 | 0.00 |
| Check | 12/03/2016 | 1643 | Kada Gallery | | 0.00 | 0.00 |
| Check | 12/03/2016 | 1642 | Kada Gallery | | 0.00 | 0.00 |
| Check | 01/01/2017 | 1679 | Kada Gallery | | 0.00 | 0.00 |
| Check | 01/21/2017 | 1712 | Kada Gallery | | 0.00 | 0.00 |
| Check | 02/13/2017 | 1744 | Kada Gallery | | 0.00 | 0.00 |
| Check | 02/25/2017 | 1762 | Kada Gallery | | 0.00 | 0.00 |
| Check | 03/05/2017 | 1775 | Kada Gallery | | 0.00 | 0.00 |
| Check | 03/25/2017 | 1801 | Kada Gallery | | 0.00 | 0.00 |
| Check | 03/25/2017 | 1800 | Kada Gallery | | 0.00 | 0.00 |
| Check | 04/01/2017 | 1808 | Kada Gallery | | 0.00 | 0.00 |
| Check | 04/15/2017 | 1830 | Kada Gallery | | 0.00 | 0.00 |
| Check | 04/15/2017 | 1829 | Kada Gallery | | 0.00 | 0.00 |
| Check | 04/24/2017 | 1842 | Kada Gallery | | 0.00 | 0.00 |
| Check | 05/06/2017 | 1858 | Kada Gallery | | 0.00 | 0.00 |
| Check | 05/13/2017 | 1869 | Kada Gallery | | 0.00 | 0.00 |
| Check | 05/27/2017 | 1886 | Kada Gallery | | 0.00 | 0.00 |
| Check | 06/10/2017 | 1905 | Kada Gallery | | 0.00 | 0.00 |
| Check | 07/03/2017 | 1935 | Kada Gallery | | 0.00 | 0.00 |
| Check | 07/03/2017 | 1934 | Kada Gallery | | 0.00 | 0.00 |
| Check | 07/03/2017 | 1936 | Kada Gallery | | 0.00 | 0.00 |
| Check | 07/08/2017 | 1952 | Kada Gallery | | 0.00 | 0.00 |
| Check | 07/22/2017 | 1977 | Kada Gallery | | 0.00 | 0.00 |

3:55 PM
06/18/20

# Joseph M. Thomas
## Reconciliation Detail
### 10001 · PNC Checking -6352, Period Ending 06/05/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/29/2017 | 1982 | Kada Gallery | | 0.00 | 0.00 |
| Check | 08/12/2017 | 1999 | Kada Gallery | | 0.00 | 0.00 |
| Check | 08/19/2017 | 2009 | Kada Gallery | | 0.00 | 0.00 |
| Check | 08/26/2017 | 2024 | Kada Gallery | | 0.00 | 0.00 |
| Check | 09/02/2017 | 2034 | Kada Gallery | | 0.00 | 0.00 |
| Check | 09/02/2017 | 2033 | Kada Gallery | | 0.00 | 0.00 |
| Check | 09/17/2017 | 2057 | Kada Gallery | | 0.00 | 0.00 |
| Check | 10/02/2017 | 2074 | Kada Gallery | | 0.00 | 0.00 |
| Check | 10/16/2017 | 2097 | Kada Gallery | | 0.00 | 0.00 |
| Check | 10/16/2017 | 2098 | Kada Gallery | | 0.00 | 0.00 |
| Check | 10/29/2017 | 2118 | Kada Gallery | | 0.00 | 0.00 |
| Check | 11/10/2017 | 2139 | Kada Gallery | | 0.00 | 0.00 |
| Check | 11/28/2017 | 2167 | Kada Gallery | | 0.00 | 0.00 |
| Check | 12/16/2017 | 2200 | Kada Gallery | | 0.00 | 0.00 |
| Check | 12/23/2017 | 2213 | Kada Gallery | | 0.00 | 0.00 |
| Check | 12/23/2017 | 2214 | Kada Gallery | | 0.00 | 0.00 |
| Check | 01/07/2018 | 2230 | Kada Gallery | | 0.00 | 0.00 |
| Check | 01/27/2018 | 2252 | Kada Gallery | | 0.00 | 0.00 |
| Check | 02/05/2018 | 2270 | Kada Gallery | | 0.00 | 0.00 |
| Check | 02/17/2018 | 2287 | Kada Gallery | | 0.00 | 0.00 |
| Check | 02/17/2018 | 2288 | Kada Gallery | | 0.00 | 0.00 |
| Check | 02/24/2018 | 2298 | Kada Gallery | | 0.00 | 0.00 |
| Check | 03/13/2018 | 2320 | Kada Gallery | | 0.00 | 0.00 |
| Check | 03/17/2018 | 2329 | Kada Gallery | | 0.00 | 0.00 |
| Check | 04/05/2018 | 2345 | Kada Gallery | | 0.00 | 0.00 |
| Check | 04/08/2018 | 2356 | Kada Gallery | | 0.00 | 0.00 |
| Check | 04/08/2018 | 2357 | Kada Gallery | | 0.00 | 0.00 |
| Check | 04/14/2018 | 2363 | Kada Gallery | | 0.00 | 0.00 |
| Check | 04/22/2018 | 2375 | Kada Gallery | | 0.00 | 0.00 |
| Check | 04/28/2018 | 2388 | Kada Gallery | | 0.00 | 0.00 |
| Check | 04/28/2018 | 2389 | Kada Gallery | | 0.00 | 0.00 |
| Check | 05/12/2018 | 2405 | Kada Gallery | | 0.00 | 0.00 |
| Check | 05/26/2018 | 2424 | Kada Gallery | | 0.00 | 0.00 |
| Check | 05/26/2018 | 2423 | Kada Gallery | | 0.00 | 0.00 |
| Check | 06/15/2018 | 2446 | Kada Gallery | | 0.00 | 0.00 |
| Check | 06/26/2018 | 2467 | Kada Gallery | | 0.00 | 0.00 |
| Check | 07/06/2018 | 2489 | Kada Gallery | | 0.00 | 0.00 |
| Check | 07/17/2018 | 2507 | Kada Gallery | | 0.00 | 0.00 |
| Check | 07/23/2018 | 2520 | Kada Gallery | | 0.00 | 0.00 |
| Check | 08/15/2018 | 2563 | Kada Gallery | | 0.00 | 0.00 |
| Check | 08/22/2018 | 2569 | Kada Gallery | | 0.00 | 0.00 |
| Check | 09/20/2018 | 2620 | Kada Gallery | | 0.00 | 0.00 |
| Check | 10/01/2018 | 2647 | Kada Gallery | | 0.00 | 0.00 |
| Check | 10/23/2018 | 2687 | Kada Gallery | | 0.00 | 0.00 |
| Check | 11/08/2018 | 2715 | Kada Gallery | | 0.00 | 0.00 |
| Check | 11/19/2018 | 2740 | Kada Gallery | | 0.00 | 0.00 |
| Check | 12/01/2018 | 2764 | Kada Gallery | | 0.00 | 0.00 |
| Check | 12/18/2018 | 2788 | Kada Gallery | | 0.00 | 0.00 |
| Check | 12/18/2018 | 2789 | Kada Gallery | | 0.00 | 0.00 |
| Check | 12/18/2018 | 2790 | Kada Gallery | | 0.00 | 0.00 |
| Check | 01/05/2019 | 2826 | Kada Gallery | | 0.00 | 0.00 |
| Check | 01/19/2019 | 2853 | Kada Gallery | | 0.00 | 0.00 |
| Check | 01/25/2019 | 2862 | Kada Gallery | | 0.00 | 0.00 |
| Check | 02/09/2019 | 2890 | Kada Gallery | | 0.00 | 0.00 |
| Check | 02/16/2019 | 2898 | Kada Gallery | | 0.00 | 0.00 |
| Check | 02/27/2019 | 2914 | Kada Gallery | | 0.00 | 0.00 |
| Check | 02/27/2019 | 2915 | Kada Gallery | | 0.00 | 0.00 |
| | | | Total Deposits and Credits | | 0.00 | 0.00 |
| | | | Total Uncleared Transactions | | -7,058.56 | -7,058.56 |
| | | | Register Balance as of 06/05/2020 | | -3,021.18 | 11,015.92 |

3:55 PM
06/18/20

# Joseph M. Thomas
## Reconciliation Detail
### 10001 · PNC Checking -6352, Period Ending 06/05/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 23 items** | | | | | | |
| Check | 06/06/2020 | DEBIT | Apple.com | | -34.97 | -34.97 |
| Check | 06/08/2020 | 0 | Joseph M. Thomas | | -5,100.00 | -5,134.97 |
| Check | 06/08/2020 | 3645 | Mary Paolella | | -175.00 | -5,309.97 |
| Bill Pmt -Check | 06/08/2020 | 3650 | Underground Sprinkl... | | -144.00 | -5,453.97 |
| Bill Pmt -Check | 06/08/2020 | 3649 | The New York Times | | -86.00 | -5,539.97 |
| Bill Pmt -Check | 06/08/2020 | 3648 | Penelec - 9830 Barn | | -33.95 | -5,573.92 |
| Bill Pmt -Check | 06/08/2020 | 3646 | PA DEPT. OF TRA... | | -30.50 | -5,604.42 |
| Bill Pmt -Check | 06/08/2020 | 3647 | Penelec - 9830 | | -21.48 | -5,625.90 |
| Check | 06/09/2020 | 3651 | Wegmans | | -39.75 | -5,665.65 |
| Check | 06/11/2020 | DEBIT | Apple.com | | -6.34 | -5,671.99 |
| Check | 06/12/2020 | DEBIT | Joseph M. Thomas | | -300.00 | -5,971.99 |
| Check | 06/13/2020 | 3652 | Kelly DiPrinzio | | -175.00 | -6,146.99 |
| Check | 06/15/2020 | 3655 | Mary Paolella | | -200.00 | -6,346.99 |
| Check | 06/15/2020 | 3653 | Alicia Aksent | | -150.00 | -6,496.99 |
| Check | 06/15/2020 | 3654 | Brian Kitcey | | -150.00 | -6,646.99 |
| Check | 06/17/2020 | DEBIT | Apple.com | | -3.17 | -6,650.16 |
| Bill Pmt -Check | 06/18/2020 | 3659 | Reyes Landscaping | | -2,168.50 | -8,818.66 |
| Check | 06/18/2020 | DEBIT | NYS Office of the Pr... | | -610.00 | -9,428.66 |
| Check | 06/18/2020 | 3656 | Heather Merlino | | -300.00 | -9,728.66 |
| Bill Pmt -Check | 06/18/2020 | 3661 | Spectrum | | -211.08 | -9,939.74 |
| Bill Pmt -Check | 06/18/2020 | 3657 | Highmark Blue Cros... | | -200.00 | -10,139.74 |
| Bill Pmt -Check | 06/18/2020 | 3658 | Penelec- South Shore | | -91.62 | -10,231.36 |
| Bill Pmt -Check | 06/18/2020 | 3660 | Sirius XM Radio Inc. | | -5.30 | -10,236.66 |
| | | | Total Checks and Payments | | -10,236.66 | -10,236.66 |
| | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 06/18/2020 | | | | 610.00 | 610.00 |
| Deposit | 06/18/2020 | | | | 15,000.00 | 15,610.00 |
| | | | Total Deposits and Credits | | 15,610.00 | 15,610.00 |
| | | | Total New Transactions | | 5,373.34 | 5,373.34 |
| **Ending Balance** | | | | | **2,352.16** | **16,389.26** |

Joseph M. Thomas

6/16/2020 3:01 PM

Register: 10001 · PNC Checking -6352

From 05/07/2020 through 05/31/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/07/2020 | | | 40950 · Interest Income | Interest | | X | 0.13 | 4,384.41 |
| 05/07/2020 | DEBIT | Pharmacy Innovations | 64925 · Medical Expen... | Probiotic | 29.73 | X | | 4,354.68 |
| 05/07/2020 | 3621 | Wegmans | 64925 · Medical Expen... | Prescriptions | 107.20 | X | | 4,247.48 |
| 05/11/2020 | DEBIT | Wall Street Journal - ... | 60800 · Dues & Subscr... | Wall Street Jou... | 134.97 | X | | 4,112.51 |
| 05/11/2020 | DEBIT | Apple.com | 60125 · Books/etc. | i-Tunes Downl... | 3.17 | X | | 4,109.34 |
| 05/11/2020 | DEBIT | Sirius XM Radio Inc. | 60800 · Dues & Subscr... | 2014 Ford F-1... | 15.90 | X | | 4,093.44 |
| 05/11/2020 | DEBIT | Sirius XM Radio Inc. | 2000 · Accounts Payable | Acct. #404334... | 23.69 | X | | 4,069.75 |
| 05/12/2020 | 3622 | Mary Paolella | 65705 · Rent Expense | Rent | 175.00 | X | | 3,894.75 |
| 05/13/2020 | 3623 | Fifth Third Bank | 2000 · Accounts Payable | Acct. #089663... | 1,018.86 | X | | 2,875.89 |
| 05/13/2020 | 3624 | Highmark Blue Cross... | 2000 · Accounts Payable | Billing Accoun... | 179.05 | X | | 2,696.84 |
| 05/13/2020 | 3625 | Penelec- South Shore | 2000 · Accounts Payable | 10 00 36 4552 ... | 93.03 | X | | 2,603.81 |
| 05/13/2020 | 3626 | Penelec - 9830 | 2000 · Accounts Payable | 100 132 339 92... | 16.38 | X | | 2,587.43 |
| 05/13/2020 | 3627 | Sirius XM Radio Inc. | 2000 · Accounts Payable | Acct. #435941... | 18.20 | X | | 2,569.23 |
| 05/13/2020 | 3628 | The New York Times | 2000 · Accounts Payable | Acct. #903258... | 165.34 | X | | 2,403.89 |
| 05/14/2020 | DEBIT | Joseph M. Thomas | 99620 · Miscellaneous ... | Cash Withdraw... | 300.00 | X | | 2,103.89 |
| 05/17/2020 | 3629 | Mary Paolella | 65705 · Rent Expense | Rent | 175.00 | X | | 1,928.89 |
| 05/18/2020 | | | 40999 · Batch Income | Deposit | | X | 15,000.00 | 16,928.89 |
| 05/20/2020 | 0 | Joseph M. Thomas | 10003 · PNC Checking... | Transfer to Tax... | 5,100.00 | X | | 11,828.89 |
| 05/20/2020 | 3630 | Fifth Third Bank | 2000 · Accounts Payable | Acct. #089663... | 1,018.86 | X | | 10,810.03 |
| 05/20/2020 | 3631 | National Fuel Gas-SS | 2000 · Accounts Payable | 2100 S. Shore t... | 101.12 | X | | 10,708.91 |
| 05/20/2020 | 3632 | Spectrum | 2000 · Accounts Payable | Cable/Internet -... | 211.08 | X | | 10,497.83 |
| 05/22/2020 | DEBIT | Joseph M. Thomas | 99620 · Miscellaneous ... | Cash Withdraw... | 300.00 | X | | 10,197.83 |
| 05/23/2020 | 3634 | Sue's Notary | 60115 · Automobile E... | Duplicate Title ... | 65.00 | X | | 10,132.83 |
| 05/26/2020 | DEBIT | Apple.com | 60125 · Books/etc. | i-Tunes Downl... | 0.99 | X | | 10,131.84 |
| 05/26/2020 | 3633 | Mary Paolella | 65705 · Rent Expense | Rent | 175.00 | X | | 9,956.84 |
| 05/27/2020 | | | 10002 · PNC Bank - M... | Deposit | | X | 500.00 | 10,456.84 |
| 05/27/2020 | 3635 | Larese Floral Design | 99620 · Miscellaneous ... | Florist | 455.80 | X | | 10,001.04 |
| 05/27/2020 | 3636 | Express Scripts Medi... | 2000 · Accounts Payable | Member ID #6... | 82.50 | X | | 9,918.54 |
| 05/27/2020 | 3637 | Quinn Law Firm | 64300 · Legal | Escrow - Perso... | 10,000.00 | X | | -81.46 |
| 05/28/2020 | 0 | PNC BANK | 60377 · Bank Fees/Che... | Check Fee | 59.28 | X | | -140.74 |
| 05/29/2020 | DEBIT | Joseph M. Thomas | 99620 · Miscellaneous ... | Cash Withdraw... | 300.00 | X | | -440.74 |
| 05/29/2020 | 3638 | Perkins Automotive | 60115 · Automobile E... | Auto expense | 268.08 | X | | -708.82 |

2:46 PM
06/16/20

## Joseph M. Thomas
## Reconciliation Summary
### 10002 · PNC Bank - Money Market Acct., Period Ending 06/07/2020

|  | Jun 7, 20 |
|---|---|
| Beginning Balance | 15,752.66 |
| Cleared Transactions |  |
| Checks and Payments - 1 item | -500.00 |
| Deposits and Credits - 3 items | 2,671.73 |
| Total Cleared Transactions | 2,171.73 |
| Cleared Balance | **17,924.39** |
| Register Balance as of 06/07/2020 | 17,924.39 |
| Ending Balance | 17,924.39 |

2:46 PM

06/16/20

Joseph M. Thomas

## Reconciliation Detail

### 10002 · PNC Bank - Money Market Acct., Period Ending 06/07/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 15,752.66 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Deposit | 05/27/2020 | | | X | -500.00 | -500.00 |
| Total Checks and Payments | | | | | -500.00 | -500.00 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 05/27/2020 | | | X | 2,171.60 | 2,171.60 |
| Deposit | 06/02/2020 | | | X | 500.00 | 2,671.60 |
| Deposit | 06/06/2020 | | | X | 0.13 | 2,671.73 |
| Total Deposits and Credits | | | | | 2,671.73 | 2,671.73 |
| Total Cleared Transactions | | | | | 2,171.73 | 2,171.73 |
| Cleared Balance | | | | | 2,171.73 | 17,924.39 |
| Register Balance as of 06/07/2020 | | | | | 2,171.73 | 17,924.39 |
| **Ending Balance** | | | | | **2,171.73** | **17,924.39** |

Joseph M. Thomas

6/16/2020 2:49 PM

Register: 10002 · PNC Bank - Money Market Acct.

From 05/07/2020 through 05/31/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/27/2020 | | | -split- | Deposit | | X | 2,171.60 | 17,924.26 |
| 05/27/2020 | | | 10001 · PNC Checking... | Transfer from ... | 500.00 | X | | 17,424.26 |

2:52 PM

06/16/20

## Joseph M. Thomas
## Reconciliation Summary
### 10003 · PNC Checking (Escrow) -3191, Period Ending 06/03/2020

|  | Jun 3, 20 |
|---|---|
| Beginning Balance | 35,700.00 |
| Cleared Transactions |  |
| Checks and Payments - 1 item | -37.64 |
| Deposits and Credits - 1 item | 5,100.00 |
| Total Cleared Transactions | 5,062.36 |
| Cleared Balance | 40,762.36 |
| Register Balance as of 06/03/2020 | 40,762.36 |
| New Transactions |  |
| Deposits and Credits - 1 item | 5,100.00 |
| Total New Transactions | 5,100.00 |
| Ending Balance | 45,862.36 |

2:52 PM
06/16/20

## Joseph M. Thomas
## Reconciliation Detail
### 10003 · PNC Checking (Escrow) -3191, Period Ending 06/03/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 35,700.00 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 1 item | | | | | | |
| Check | 05/28/2020 | 0 | PNC BANK | X | -37.64 | -37.64 |
| Total Checks and Payments | | | | | -37.64 | -37.64 |
| Deposits and Credits - 1 item | | | | | | |
| Check | 05/20/2020 | 0 | Joseph M. Thomas | X | 5,100.00 | 5,100.00 |
| Total Deposits and Credits | | | | | 5,100.00 | 5,100.00 |
| Total Cleared Transactions | | | | | 5,062.36 | 5,062.36 |
| Cleared Balance | | | | | 5,062.36 | 40,762.36 |
| Register Balance as of 06/03/2020 | | | | | 5,062.36 | 40,762.36 |
| New Transactions | | | | | | |
| Deposits and Credits - 1 item | | | | | | |
| Check | 06/08/2020 | 0 | Joseph M. Thomas | | 5,100.00 | 5,100.00 |
| Total Deposits and Credits | | | | | 5,100.00 | 5,100.00 |
| Total New Transactions | | | | | 5,100.00 | 5,100.00 |
| Ending Balance | | | | | 10,162.36 | 45,862.36 |

Joseph M. Thomas

6/16/2020 2:51 PM

Register: 10003 · PNC Checking (Escrow) -3191

From 05/07/2020 through 05/31/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 05/20/2020 | 0 | Joseph M. Thomas | 10001 · PNC Checking... | Transfer Funds | | * | 5,100.00 | 40,800.00 |
| 05/28/2020 | 0 | PNC BANK | 60377 · Bank Fees/Che... | Check printing ... | 37.64 | * | | 40,762.36 |