IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| IN RE: | : | BANKRUPTCY NO. 20-10334 (TPA) |
| | : | |
| JOSEPH MARTIN THOMAS, | : | JUDGE THOMAS P. AGRESTI |
| Debtor. | : | |
| | : | CHAPTER 11 |
| JOSEPH MARTIN THOMAS, | : | |
| Movant, | : | |
| | : | |
| v. | : | |
| | : | |
| NO RESPONDENT. | : | |
| | : | |

**<u>MONTHLY OPERATING REPORT</u>**

Attached hereto please find the Monthly Operating Report for the Month of June, 2020.


Respectfully submitted,

THE QUINN LAW FIRM


BY:    /s/Michael P. Kruszewski
       Michael P. Kruszewski, Esquire
       PA Id. No. 91239
       2222 West Grandview Boulevard
       Erie, Pennsylvania 16506-4508
       Telephone: 814-833-2222
       Facsimile: 814-833-6753
       E-Mail Address: mkruszewski@quinnfirm.com
       Counsel for Debtor

#1376899

## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF PENNSYLVANIA

Thomas, Joseph Martin

**Case No. 20-10334-TPA**

**Reporting Period:** _6/1/20 - 6/30/20_

### MONTHLY OPERATING REPORT
### (INDIVIDUAL WAGE EARNERS)

**File with Court and submit copy to United States Trustee within 14 days after end of month**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | X | |
| Schedule of Cash Receipts and Disbursements - continuation | MOR-1 (INDV) (CONT) | X | |
| Bank Reconciliation | | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | X | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | MOR- 4 | X | |
| Debtor Questionnaire | MOR- 5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date  7/16/20

_____
Signature of Joint Debtor

_____
Date

_Linda Erven_
Signature of Preparer

_____
Date  7/16/20

_LINDA ERVEN_
Printed Name of Preparer

FORM MOR (INDV)
(10/00)

Thomas, Joseph Martin

Debtor

Case No. 20-10334-TPA

Reporting Period: 6/1/20 - 6/30/20

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account.

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Cash - Beginning of Month** | 59,018.53 | 59,973.43 |
| **RECEIPTS** | | |
| Wages (Net) | 30,000.00 | 45,000.00 |
| **Interest and Dividend Income** | .25 | .48 |
| Alimony and Child Support | | |
| Social Security and Pension Income | 2,171.60 | 4,343.20 |
| Sale of Assets | | |
| Other Income (attach schedule) | | |
| **Total Receipts** | 32,171.85 | 49,343.68 |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | | |
| Rental Payment(s) | 900.00 | 1,425.00 |
| **Other Secured Note Payments** | | |
| Utilities | 620.39 | 1,212.64 |
| Insurance | 1,001.73 | 1,789.84 |
| Auto Expense | 2,870.52 | 6,074.12 |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | 4,512.50 | 4,512.50 |
| Medical Expenses | 512.50 | 1,099.43 |
| Household Expenses | 1,530.50 | 2,737.45 |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other (attach schedule) | | |
| Travel and Entertainment | | |
| Gifts | 475.00 | 475.00 |
| Other (attach schedule) | 177.01 | 1,400.90 |
| Total Ordinary Disbursements | 12,600.15 | 20,726.88 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | 3,233.33 | 3,233.33 |
| U. S. Trustee Fees | | |
| Other Reorganization Expenses (attach schedule) | | 10,000.00 |
| Total Reorganization Items | 3,233.33 | 13,233.33 |
| **Total Disbursements (Ordinary + Reorganization)** | 15,833.48 | 33,960.21 |
| **Net Cash Flow (Total Receipts - Total Disbursements)** | 16,338.37 | 15,383.47 |
| **Cash - End of Month (Must equal reconciled bank statement)** | 75,356.90 | 75,356.90 |

FORM MOR-1(INDV)
(9/99)

Thomas, Joseph Martin

Debtor

Case No. 20-10334-TPA

Reporting Period: _6/1/20 - 6/30/20_

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Taxes** | | |
| * PERSONAL INCOME TAX ESCROWED | 10,200.00 * | 15,300.00 * |
| BUT NOT YET DISBURSED | | |
| DUE 7/15/20 | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
| SUBSCRIPTIONS (NEWSPAPERS / SIRIUS) | 91.30 | 711.76 |
| CHECK PRINTING FEES | | 96.92 |
| BOOKS / DOWNLOADS | 85.71 | 136.42 |
| FLORIST | | 455.80 |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| ESCROW - QUINN LAW FIRM | | 10,000.00 |
| | | |
| | | |
| | | |
| | | |
| | | |

FORM MOR-1 (INDV) (CON'T)
(9/99)

Thomas, Joseph Martin

Debtor

Case No. 20-10334-TPA

Reporting Period: 6/1/20 - 6/30/20

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 4,462.50 | 8,713.50 | | | | 13,176.00 |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | 4,462.50 | 8,713.50 | | | | 13,176.00 |
| **State and Local** | | | | | | |
| Withholding | 637.50 | 1,486.50 | | | | 2,124.00 |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | 637.50 | 1,486.50 | | | | 2,124.00 |
| **Total Taxes** | 5,100.00 | 10,200.00 | | | | 15,300.00 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 143.10 | | | | | 143.10 |
| Wages Payable | | | | | | |
| Taxes Payable  → LST TAX | 13.00 | | | | | 13.00 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | 156.10 | | | | | 156.10 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**
FROM ONGOING INCOME WHEN RECEIVED TWICE EACH MONTH.

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(9/99)

Thomas, Joseph Martin

Debtor

Case No. 20-10334-TPA

Reporting Period: _6/1/20 - 6/30/20_

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| + Amounts billed during the period | |
| - Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | N/A |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | N/A |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. _Not Due until 7/15/20_ | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. _As provided to US Trustee_ | X | |

FORM MOR-5
(9/99)

5:56 PM
07/14/20

# Joseph M. Thomas
## Reconciliation Summary
### 10003 · PNC Checking (Escrow) -3191, Period Ending 07/03/2020

|  | Jul 3, 20 |
|---|---|
| Beginning Balance | 40,762.36 |
| **Cleared Transactions** |  |
| Deposits and Credits - 2 items | 10,200.00 |
| **Total Cleared Transactions** | 10,200.00 |
| **Cleared Balance** | **50,962.36** |
| **Register Balance as of 07/03/2020** | 50,962.36 |
| **New Transactions** |  |
| Checks and Payments - 3 items | -51,000.00 |
| Deposits and Credits - 1 item | 5,100.00 |
| **Total New Transactions** | -45,900.00 |
| **Ending Balance** | **5,062.36** |

5:56 PM

07/14/20

# Joseph M. Thomas
## Reconciliation Detail
### 10003 · PNC Checking (Escrow) -3191, Period Ending 07/03/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 40,762.36 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Check | 06/08/2020 | 0 | Joseph M. Thomas | X | 5,100.00 | 5,100.00 |
| Check | 06/22/2020 | 0 | Joseph M. Thomas | X | 5,100.00 | 10,200.00 |
| Total Deposits and Credits | | | | | 10,200.00 | 10,200.00 |
| Total Cleared Transactions | | | | | 10,200.00 | 10,200.00 |
| Cleared Balance | | | | | 10,200.00 | 50,962.36 |
| Register Balance as of 07/03/2020 | | | | | 10,200.00 | 50,962.36 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 07/13/2020 | EFT | United States Treas... | | -43,920.00 | -43,920.00 |
| Check | 07/14/2020 | 101 | PA Dept. of Revenue | | -4,605.00 | -48,525.00 |
| Check | 07/14/2020 | 102 | HAB-EIT | | -2,475.00 | -51,000.00 |
| Total Checks and Payments | | | | | -51,000.00 | -51,000.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 07/06/2020 | 0 | Joseph M. Thomas | | 5,100.00 | 5,100.00 |
| Total Deposits and Credits | | | | | 5,100.00 | 5,100.00 |
| Total New Transactions | | | | | -45,900.00 | -45,900.00 |
| **Ending Balance** | | | | | **-35,700.00** | **5,062.36** |

Joseph M. Thomas

7/14/2020 5:57 PM

Register: 10003 · PNC Checking (Escrow) -3191

From 06/01/2020 through 06/30/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/08/2020 | 0 | Joseph M. Thomas | 10001 · PNC Checking... | Transfer Funds | | X | 5,100.00 | 45,862.36 |
| 06/22/2020 | 0 | Joseph M. Thomas | 10001 · PNC Checking... | Transfer Funds | | X | 5,100.00 | 50,962.36 |

6:08 PM

07/14/20

# Joseph M. Thomas
## Reconciliation Summary
### 10001 · PNC Checking -6352, Period Ending 07/07/2020

|  | Jul 7, 20 |
|---|---|
| **Beginning Balance** | 18,074.48 |
|    Cleared Transactions |  |
|       Checks and Payments - 45 items | -37,131.08 |
|       Deposits and Credits - 107 items | 30,610.15 |
|    Total Cleared Transactions | -6,520.93 |
| **Cleared Balance** | 11,553.55 |
|    Uncleared Transactions |  |
|       Checks and Payments - 10 items | -9,652.38 |
|    Total Uncleared Transactions | -9,652.38 |
| **Register Balance as of 07/07/2020** | 1,901.17 |
|    New Transactions |  |
|       Checks and Payments - 13 items | -1,885.40 |
|       Deposits and Credits - 1 item | 15,000.00 |
|    Total New Transactions | 13,114.60 |
| **Ending Balance** | 15,015.77 |

# Joseph M. Thomas
## Reconciliation Detail
### 10001 · PNC Checking -6352, Period Ending 07/07/2020

6:08 PM

07/14/20

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 18,074.48 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 45 items** | | | | | | |
| Bill Pmt -Check | 06/02/2020 | 3644 | Reyes Landscaping | X | -2,200.00 | -2,200.00 |
| Check | 06/06/2020 | DEBIT | Apple.com | X | -34.97 | -2,234.97 |
| Check | 06/08/2020 | 0 | Joseph M. Thomas | X | -5,100.00 | -7,334.97 |
| Check | 06/08/2020 | 3645 | Mary Paolella | X | -175.00 | -7,509.97 |
| Bill Pmt -Check | 06/08/2020 | 3650 | Underground Sprinkl... | X | -144.00 | -7,653.97 |
| Bill Pmt -Check | 06/08/2020 | 3649 | The New York Times | X | -86.00 | -7,739.97 |
| Bill Pmt -Check | 06/08/2020 | 3648 | Penelec - 9830 Barn | X | -33.95 | -7,773.92 |
| Bill Pmt -Check | 06/08/2020 | 3646 | PA DEPT. OF TRA... | X | -30.50 | -7,804.42 |
| Bill Pmt -Check | 06/08/2020 | 3647 | Penelec - 9830 | X | -21.48 | -7,825.90 |
| Check | 06/09/2020 | 3651 | Wegmans | X | -39.75 | -7,865.65 |
| Check | 06/11/2020 | DEBIT | Apple.com | X | -6.34 | -7,871.99 |
| Check | 06/12/2020 | DEBIT | Joseph M. Thomas | X | -300.00 | -8,171.99 |
| Check | 06/13/2020 | 3652 | Kelly DiPrinzio | X | -175.00 | -8,346.99 |
| Check | 06/15/2020 | 3655 | Mary Paolella | X | -200.00 | -8,546.99 |
| Check | 06/15/2020 | 3654 | Brian Kitcey | X | -150.00 | -8,696.99 |
| Check | 06/15/2020 | 3653 | Alicia Aksent | X | -150.00 | -8,846.99 |
| Bill Pmt -Check | 06/18/2020 | 3659 | Reyes Landscaping | X | -2,168.50 | -11,015.49 |
| Check | 06/18/2020 | DEBIT | NYS Office of the Pr... | X | -610.00 | -11,625.49 |
| Check | 06/18/2020 | 3656 | Heather Merlino | X | -300.00 | -11,925.49 |
| Bill Pmt -Check | 06/18/2020 | 3661 | Spectrum | X | -211.08 | -12,136.57 |
| Bill Pmt -Check | 06/18/2020 | 3657 | Highmark Blue Cros... | X | -200.00 | -12,336.57 |
| Bill Pmt -Check | 06/18/2020 | 3658 | Penelec- South Shore | X | -91.62 | -12,428.19 |
| Bill Pmt -Check | 06/18/2020 | 3660 | Sirius XM Radio Inc. | X | -5.30 | -12,433.49 |
| Check | 06/18/2020 | DEBIT | Apple.com | X | -3.17 | -12,436.66 |
| Check | 06/19/2020 | DEBIT | Joseph M. Thomas | X | -300.00 | -12,736.66 |
| Check | 06/21/2020 | 3663 | Wegmans | X | -472.75 | -13,209.41 |
| Check | 06/22/2020 | 0 | Joseph M. Thomas | X | -5,100.00 | -18,309.41 |
| Bill Pmt -Check | 06/22/2020 | 3666 | Fifth Third Bank | X | -1,018.86 | -19,328.27 |
| Check | 06/22/2020 | 3662 | Mary Paolella | X | -175.00 | -19,503.27 |
| Bill Pmt -Check | 06/22/2020 | 3664 | Erie Water Works | X | -105.50 | -19,608.77 |
| Bill Pmt -Check | 06/22/2020 | 3665 | Express Scripts Med... | X | -82.50 | -19,691.27 |
| Bill Pmt -Check | 06/22/2020 | 3668 | National Fuel Gas-SS | X | -57.39 | -19,748.66 |
| Check | 06/22/2020 | DEBIT | Apple.com | X | -0.99 | -19,749.65 |
| Check | 06/26/2020 | DEBIT | Joseph M. Thomas | X | -300.00 | -20,049.65 |
| Check | 06/28/2020 | 3670 | Mary Paolella | X | -175.00 | -20,224.65 |
| Check | 06/28/2020 | DEBIT | Apple.com | X | -3.17 | -20,227.82 |
| Bill Pmt -Check | 06/29/2020 | 3671 | Ally | X | -832.80 | -21,060.62 |
| Bill Pmt -Check | 06/29/2020 | 3672 | Erie Insurance Group | X | -427.67 | -21,488.29 |
| Check | 06/29/2020 | DEBIT | Apple.com | X | -26.48 | -21,514.77 |
| Check | 07/02/2020 | DEBIT | Joseph M. Thomas | X | -300.00 | -21,814.77 |
| Check | 07/05/2020 | 3673 | Mary Paolella | X | -175.00 | -21,989.77 |
| Check | 07/05/2020 | DEBIT | Apple.com | X | -3.17 | -21,992.94 |
| Check | 07/06/2020 | 0 | Joseph M. Thomas | X | -5,100.00 | -27,092.94 |
| Check | 07/06/2020 | DEBIT | Apple.com | X | -38.14 | -27,131.08 |
| Check | 07/07/2020 | 3682 | Quinn Law Firm | X | -10,000.00 | -37,131.08 |
| **Total Checks and Payments** | | | | | **-37,131.08** | **-37,131.08** |
| **Deposits and Credits - 107 items** | | | | | | |
| Check | 07/09/2016 | 1435 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 07/09/2016 | 1434 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 07/25/2016 | 1450 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 07/30/2016 | 1463 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 08/06/2016 | 1471 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 08/13/2016 | 1482 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 08/13/2016 | 1481 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 08/20/2016 | 1493 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 08/20/2016 | 1492 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 08/27/2016 | 1506 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 09/07/2016 | 1519 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 09/07/2016 | 1518 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 09/10/2016 | 1532 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 09/17/2016 | 1539 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 10/08/2016 | 1554 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 10/08/2016 | 1567 | Kada Gallery | X | 0.00 | 0.00 |

6:08 PM

07/14/20

**Joseph M. Thomas**
# Reconciliation Detail
**10001 · PNC Checking -6352, Period Ending 07/07/2020**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/15/2016 | 1577 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 10/15/2016 | 1578 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 10/30/2016 | 1594 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 11/12/2016 | 1612 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 12/03/2016 | 1643 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 12/03/2016 | 1639 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 12/03/2016 | 1642 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 12/03/2016 | 1641 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 12/03/2016 | 1640 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 01/01/2017 | 1679 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 01/21/2017 | 1712 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 02/13/2017 | 1744 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 02/25/2017 | 1762 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 03/05/2017 | 1775 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 03/25/2017 | 1801 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 03/25/2017 | 1800 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 04/01/2017 | 1808 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 04/15/2017 | 1830 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 04/15/2017 | 1829 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 04/24/2017 | 1842 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 05/06/2017 | 1858 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 05/13/2017 | 1869 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 05/27/2017 | 1886 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 06/10/2017 | 1905 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 07/03/2017 | 1936 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 07/03/2017 | 1935 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 07/03/2017 | 1934 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 07/08/2017 | 1952 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 07/22/2017 | 1977 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 07/29/2017 | 1982 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 08/12/2017 | 1999 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 08/19/2017 | 2009 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 08/26/2017 | 2024 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 09/02/2017 | 2033 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 09/02/2017 | 2034 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 09/17/2017 | 2057 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 10/02/2017 | 2074 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 10/16/2017 | 2097 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 10/16/2017 | 2098 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 10/29/2017 | 2118 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 11/10/2017 | 2139 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 11/28/2017 | 2167 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 12/16/2017 | 2200 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 12/23/2017 | 2213 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 12/23/2017 | 2214 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 01/07/2018 | 2230 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 01/27/2018 | 2252 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 02/05/2018 | 2270 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 02/17/2018 | 2288 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 02/17/2018 | 2287 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 02/24/2018 | 2298 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 03/13/2018 | 2320 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 03/17/2018 | 2329 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 04/05/2018 | 2345 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 04/08/2018 | 2357 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 04/08/2018 | 2356 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 04/14/2018 | 2363 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 04/22/2018 | 2375 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 04/28/2018 | 2388 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 04/28/2018 | 2389 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 05/12/2018 | 2405 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 05/26/2018 | 2423 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 05/26/2018 | 2424 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 06/15/2018 | 2446 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 06/26/2018 | 2467 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 07/06/2018 | 2489 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 07/17/2018 | 2507 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 07/23/2018 | 2520 | Kada Gallery | X | 0.00 | 0.00 |

6:08 PM

07/14/20

# Joseph M. Thomas
## Reconciliation Detail
### 10001 · PNC Checking -6352, Period Ending 07/07/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/15/2018 | 2563 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 08/22/2018 | 2569 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 09/20/2018 | 2620 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 10/01/2018 | 2647 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 10/23/2018 | 2687 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 11/08/2018 | 2715 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 11/19/2018 | 2740 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 12/01/2018 | 2764 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 12/18/2018 | 2789 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 12/18/2018 | 2790 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 12/18/2018 | 2788 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 01/05/2019 | 2826 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 01/19/2019 | 2853 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 01/25/2019 | 2862 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 02/09/2019 | 2890 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 02/16/2019 | 2898 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 02/27/2019 | 2915 | Kada Gallery | X | 0.00 | 0.00 |
| Check | 02/27/2019 | 2914 | Kada Gallery | X | 0.00 | 0.00 |
| Deposit | 06/18/2020 | | | X | 610.00 | 610.00 |
| Deposit | 06/18/2020 | | | X | 15,000.00 | 15,610.00 |
| Bill Pmt -Check | 06/22/2020 | 3667 | LECOM Medical Fitn... | X | 0.00 | 15,610.00 |
| Deposit | 07/01/2020 | | | X | 15,000.00 | 30,610.00 |
| Deposit | 07/07/2020 | | | X | 0.15 | 30,610.15 |
| | | | Total Deposits and Credits | | 30,610.15 | 30,610.15 |
| | | | Total Cleared Transactions | | -6,520.93 | -6,520.93 |
| | | | Cleared Balance | | -6,520.93 | 11,553.55 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Check | 03/27/2020 | 3506 | PA Department of R... | | -2,429.28 | -2,429.28 |
| Check | 04/27/2020 | 3552 | PA Department of R... | | -2,429.28 | -4,858.56 |
| Bill Pmt -Check | 06/22/2020 | 3669 | Purchase George & ... | | -3,233.33 | -8,091.89 |
| Bill Pmt -Check | 07/07/2020 | 3675 | Ally | | -832.80 | -8,924.69 |
| Bill Pmt -Check | 07/07/2020 | 3676 | Erie Insurance Group | | -541.89 | -9,466.58 |
| Bill Pmt -Check | 07/07/2020 | 3681 | The New York Times | | -86.00 | -9,552.58 |
| Bill Pmt -Check | 07/07/2020 | 3680 | Sirius XM Radio Inc. | | -39.12 | -9,591.70 |
| Bill Pmt -Check | 07/07/2020 | 3679 | Penelec - 9830 Barn | | -30.31 | -9,622.01 |
| Bill Pmt -Check | 07/07/2020 | 3677 | National Fuel 78952... | | -22.25 | -9,644.26 |
| Bill Pmt -Check | 07/07/2020 | 3678 | National Fuel 84389... | | -8.12 | -9,652.38 |
| | | | Total Checks and Payments | | -9,652.38 | -9,652.38 |
| | | | Total Uncleared Transactions | | -9,652.38 | -9,652.38 |
| | | | Register Balance as of 07/07/2020 | | -16,173.31 | 1,901.17 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | | |
| Check | 07/08/2020 | 3674 | Joseph Bizzaro | | -125.00 | -125.00 |
| Check | 07/10/2020 | DEBIT | Joseph M. Thomas | | -300.00 | -425.00 |
| Check | 07/12/2020 | DEBIT | Wall Street Journal -... | | -149.97 | -574.97 |
| Check | 07/12/2020 | DEBIT | Apple.com | | -3.17 | -578.14 |
| Check | 07/13/2020 | 3683 | Mary Paolella | | -175.00 | -753.14 |
| Check | 07/13/2020 | DEBIT | Ring LLC | | -30.00 | -783.14 |
| Check | 07/14/2020 | 3684 | Heather Merlino | | -300.00 | -1,083.14 |
| Bill Pmt -Check | 07/14/2020 | 3688 | Ronald Allen | | -280.00 | -1,363.14 |
| Bill Pmt -Check | 07/14/2020 | 3685 | Highmark Blue Cros... | | -200.00 | -1,563.14 |
| Check | 07/14/2020 | 3689 | Honor Worthington ... | | -180.00 | -1,743.14 |
| Bill Pmt -Check | 07/14/2020 | 3686 | Penelec- South Shore | | -94.59 | -1,837.73 |
| Check | 07/14/2020 | 3690 | Lisa Wood | | -29.74 | -1,867.47 |
| Bill Pmt -Check | 07/14/2020 | 3687 | Penelec - 9830 | | -17.93 | -1,885.40 |
| | | | Total Checks and Payments | | -1,885.40 | -1,885.40 |

6:08 PM

07/14/20

## Joseph M. Thomas
## Reconciliation Detail
### 10001 · PNC Checking -6352, Period Ending 07/07/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 07/15/2020 | | | | 15,000.00 | 15,000.00 |
| Total Deposits and Credits | | | | | 15,000.00 | 15,000.00 |
| Total New Transactions | | | | | 13,114.60 | 13,114.60 |
| **Ending Balance** | | | | | **-3,058.71** | **15,015.77** |

Joseph M. Thomas

7/14/2020 6:09 PM

Register: 10001 · PNC Checking -6352
From 06/01/2020 through 06/30/2020
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/02/2020 | | | 40999 · Batch Income | Deposit | | X | 15,000.00 | 15,611.18 |
| 06/02/2020 | | | 60120 · Auto Insurance | Deposit | | X | 235.00 | 15,846.18 |
| 06/02/2020 | | | 10002 · PNC Bank - M... | Transfer to Mo... | 500.00 | X | | 15,346.18 |
| 06/02/2020 | 3640 | Erie Insurance Group | 2000 · Accounts Payable | Auto Policy Q0... | 526.56 | X | | 14,819.62 |
| 06/02/2020 | 3641 | Erie Water Works | 2000 · Accounts Payable | 2100 South Sh... | 56.12 | X | | 14,763.50 |
| 06/02/2020 | 3642 | Fifth Third Bank | 2000 · Accounts Payable | Acct. #089663... | 1,018.86 | X | | 13,744.64 |
| 06/02/2020 | 3643 | National Fuel 78952... | 2000 · Accounts Payable | Acct. #789522... | 43.25 | X | | 13,701.39 |
| 06/02/2020 | 3644 | Reyes Landscaping | 2000 · Accounts Payable | | 2,200.00 | X | | 11,501.39 |
| 06/03/2020 | DEBIT | Apple.com | 60125 · Books/etc. | i-Tunes Downl... | 10.59 | X | | 11,490.80 |
| 06/03/2020 | 3639 | Mary Paolella | 65705 · Rent Expense | Rent | 175.00 | X | | 11,315.80 |
| 06/05/2020 | | | 40950 · Interest Income | Interest | | X | 0.12 | 11,315.92 |
| 06/05/2020 | DEBIT | Joseph M. Thomas | 99620 · Miscellaneous ... | Cash Withdraw... | 300.00 | X | | 11,015.92 |
| 06/06/2020 | DEBIT | Apple.com | 60125 · Books/etc. | i-Tunes Downl... | 34.97 | X | | 10,980.95 |
| 06/08/2020 | 0 | Joseph M. Thomas | 10003 · PNC Checking... | Transfer to Tax... | 5,100.00 | X | | 5,880.95 |
| 06/08/2020 | 3645 | Mary Paolella | 65705 · Rent Expense | Rent | 175.00 | X | | 5,705.95 |
| 06/08/2020 | 3646 | PA DEPT. OF TRA... | 2000 · Accounts Payable | PA Driver's Lic... | 30.50 | X | | 5,675.45 |
| 06/08/2020 | 3647 | Penelec - 9830 | 2000 · Accounts Payable | 100 132 339 92... | 21.48 | X | | 5,653.97 |
| 06/08/2020 | 3648 | Penelec - 9830 Barn | 2000 · Accounts Payable | 100 132 779 44... | 33.95 | X | | 5,620.02 |
| 06/08/2020 | 3649 | The New York Times | 2000 · Accounts Payable | Acct. #903258... | 86.00 | X | | 5,534.02 |
| 06/08/2020 | 3650 | Underground Sprinkl... | 2000 · Accounts Payable | Turn on/Repair... | 144.00 | X | | 5,390.02 |
| 06/09/2020 | 3651 | Wegmans | 64925 · Medical Expen... | Prescriptions | 39.75 | X | | 5,350.27 |
| 06/11/2020 | DEBIT | Apple.com | 60125 · Books/etc. | i-Tunes Downl... | 6.34 | X | | 5,343.93 |
| 06/12/2020 | DEBIT | Joseph M. Thomas | 99620 · Miscellaneous ... | Cash Withdraw... | 300.00 | X | | 5,043.93 |
| 06/13/2020 | 3652 | Kelly DiPrinzio | 64025 · Jewelry/Gifts | Gift | 175.00 | X | | 4,868.93 |
| 06/15/2020 | 3653 | Alicia Aksent | 64025 · Jewelry/Gifts | Gift | 150.00 | X | | 4,718.93 |
| 06/15/2020 | 3654 | Brian Kitcey | 64025 · Jewelry/Gifts | Gift | 150.00 | X | | 4,568.93 |
| 06/15/2020 | 3655 | Mary Paolella | 65705 · Rent Expense | Rent | 200.00 | X | | 4,368.93 |
| 06/18/2020 | | | 40999 · Batch Income | Deposit | | X | 15,000.00 | 19,368.93 |
| 06/18/2020 | | | 60150 · Business Expe... | Deposit | | X | 610.00 | 19,978.93 |
| 06/18/2020 | DEBIT | Apple.com | 60125 · Books/etc. | i-Tunes Downl... | 3.17 | X | | 19,975.76 |
| 06/18/2020 | DEBIT | NYS Office of the Pr... | 60150 · Business Expe... | NYS License R... | 610.00 | X | | 19,365.76 |
| 06/18/2020 | 3656 | Heather Merlino | 63030 · Housekeeping ... | Cleaning - Sout... | 300.00 | X | | 19,065.76 |
| 06/18/2020 | 3657 | Highmark Blue Cross... | 2000 · Accounts Payable | Billing Accoun... | 200.00 | X | | 18,865.76 |
| 06/18/2020 | 3658 | Penelec- South Shore | 2000 · Accounts Payable | 10 00 36 4552 ... | 91.62 | X | | 18,774.14 |
| 06/18/2020 | 3659 | Reyes Landscaping | 2000 · Accounts Payable | | 2,168.50 | X | | 16,605.64 |
| 06/18/2020 | 3660 | Sirius XM Radio Inc. | 2000 · Accounts Payable | Acct. #435941... | 5.30 | X | | 16,600.34 |
| 06/18/2020 | 3661 | Spectrum | 2000 · Accounts Payable | Cable/Internet -... | 211.08 | X | | 16,389.26 |
| 06/19/2020 | DEBIT | Joseph M. Thomas | 99620 · Miscellaneous ... | Cash Withdraw... | 300.00 | X | | 16,089.26 |
| 06/21/2020 | 3663 | Wegmans | 64925 · Medical Expen... | Prescriptions | 472.75 | X | | 15,616.51 |
| 06/22/2020 | DEBIT | Apple.com | 60125 · Books/etc. | i-Tunes Downl... | 0.99 | X | | 15,615.52 |

Joseph M. Thomas

7/14/2020 6:09 PM

Register: 10001 · PNC Checking -6352
From 06/01/2020 through 06/30/2020
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/22/2020 | 0 | Joseph M. Thomas | 10003 · PNC Checking... | Transfer to Tax... | 5,100.00 | X | | 10,515.52 |
| 06/22/2020 | 3662 | Mary Paolella | 65705 · Rent Expense | Rent | 175.00 | X | | 10,340.52 |
| 06/22/2020 | 3664 | Erie Water Works | 2000 · Accounts Payable | 2100 South Sh... | 105.50 | X | | 10,235.02 |
| 06/22/2020 | 3665 | Express Scripts Medi... | 2000 · Accounts Payable | Member ID #6... | 82.50 | X | | 10,152.52 |
| 06/22/2020 | 3666 | Fifth Third Bank | 2000 · Accounts Payable | Acct. #089663... | 1,018.86 | X | | 9,133.66 |
| 06/22/2020 | 3667 | LECOM Medical Fit... | 2000 · Accounts Payable | VOID: Dues - J... | | X | | 9,133.66 |
| 06/22/2020 | 3668 | National Fuel Gas-SS | 2000 · Accounts Payable | 2100 S. Shore t... | 57.39 | X | | 9,076.27 |
| 06/22/2020 | 3669 | Purchase George & ... | 2000 · Accounts Payable | Legal Fees - Tr... | 3,233.33 | | | 5,842.94 |
| 06/26/2020 | DEBIT | Joseph M. Thomas | 99620 · Miscellaneous ... | Cash Withdraw... | 300.00 | X | | 5,542.94 |
| 06/28/2020 | DEBIT | Apple.com | 60125 · Books/etc. | i-Tunes Downl... | 3.17 | X | | 5,539.77 |
| 06/28/2020 | 3670 | Mary Paolella | 65705 · Rent Expense | Rent | 175.00 | X | | 5,364.77 |
| 06/29/2020 | DEBIT | Apple.com | 60125 · Books/etc. | i-Tunes Downl... | 26.48 | X | | 5,338.29 |
| 06/29/2020 | 3671 | Ally | 2000 · Accounts Payable | Acct. #628924... | 832.80 | X | | 4,505.49 |
| 06/29/2020 | 3672 | Erie Insurance Group | 2000 · Accounts Payable | Ultrapack Plus ... | 427.67 | X | | 4,077.82 |

6:11 PM

07/14/20

**Joseph M. Thomas**

## Reconciliation Summary

### 10002 · PNC Bank - Money Market Acct., Period Ending 07/07/2020

|  | Jul 7, 20 |
|---|---|
| Beginning Balance | 17,924.39 |
| Cleared Transactions |  |
| Deposits and Credits - 2 items | 2,171.77 |
| Total Cleared Transactions | 2,171.77 |
| Cleared Balance | **20,096.16** |
| Register Balance as of 07/07/2020 | 20,096.16 |
| Ending Balance | 20,096.16 |

6:11 PM

07/14/20

## Joseph M. Thomas
## Reconciliation Detail
### 10002 · PNC Bank - Money Market Acct., Period Ending 07/07/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 17,924.39 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 06/24/2020 | | | X | 2,171.60 | 2,171.60 |
| Deposit | 07/07/2020 | | | X | 0.17 | 2,171.77 |
| Total Deposits and Credits | | | | | 2,171.77 | 2,171.77 |
| Total Cleared Transactions | | | | | 2,171.77 | 2,171.77 |
| Cleared Balance | | | | | 2,171.77 | 20,096.16 |
| Register Balance as of 07/07/2020 | | | | | 2,171.77 | 20,096.16 |
| **Ending Balance** | | | | | **2,171.77** | **20,096.16** |

Joseph M. Thomas

7/14/2020 6:11 PM

Register: 10002 · PNC Bank - Money Market Acct.

From 06/01/2020 through 06/30/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/02/2020 | | | 10001 · PNC Checking... | Deposit | | X | 500.00 | 17,924.26 |
| 06/06/2020 | | | 40950 · Interest Income | Interest | | X | 0.13 | 17,924.39 |
| 06/24/2020 | | | -split- | Deposit | | X | 2,171.60 | 20,095.99 |

# Standard Checking Statement

PNC Bank

**PNC BANK**

**For the period 06/04/2020 to 07/03/2020**

002104
JOSEPH THOMAS MD
DEBTOR IN POSSESSION
2374 VILLAGE COMMON DR STE 100
ERIE PA 16506-7201

000005212    L206

Primary account number
Page 1 of 3
Number of enclosures: 0

For 24-hour banking, and transaction or interest rate information, sign on to PNC Bank Online Banking at pnc.com.

For customer service call 1-888-PNC-BANK
For Customers who are Deaf or Hard of Hearing

TDD terminal: 1-800-531-1648
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday:  8 AM - 5 PM ET

Para servicio en español, 1-866-HOLA-PNC

**Moving?** Please contact us at 1-888-PNC-BANK

Write to: Customer Service
PO Box 609
Pittsburgh PA 15230-9738

Visit us at PNC.com

*Bal ok*
*7/14/20*

## IMPORTANT ACCOUNT INFORMATION

Effective June 26, 2020, we are changing the "Disclosures of your Rights and Obligations" section of the Consumer Electronic Funds Transfer Disclosure Statement found in your Account Agreement for Personal Checking, Savings and Money Market Accounts ("Agreement"). Specifically, starting June 26, 2020, the below provision will apply to both PIN and non-PIN unauthorized transactions. All other information in your Agreement continues to apply to your account. Please read this information and keep it with your records.

**THE FOLLOWING PROVISION WILL BE EFFECTIVE STARTING JUNE 26, 2020:**
**Consumer Electronic Funds Transfer Disclosure Statement**
**Disclosures of your rights and obligations**
Consumers' Liability for Unauthorized Transactions
Contact information for reporting lost or stolen cards is provided at the end of this statement.
Tell us AT ONCE if you believe your card and/or Personal Identification Number ("PIN") has been lost or stolen or if you believe that an electronic fund transfer has been made without your permission. Telephoning is the best way of keeping your possible losses down. You could lose all the money in your checking or savings accounts to which you have access, plus your maximum overdraft line of credit or the balance in any other account connected to your account for overdraft protection. If you tell us promptly after you learn of the loss or theft of your card or an unauthorized transaction, you will not incur any loss or liability if someone used your card or made a transfer without your permission. Also, if your statement shows transfers that you did not make, tell us at once. If you do not tell us within 60 days after the statement was mailed to you, you may not get back any money you lost after the 60 days if we can prove that we could have stopped someone from making the transfer if you had told us in time.
a. If a good reason (such as a long trip or a hospital stay) kept you from telling us, we will extend the time periods.
b. Our business days include every day except Saturday, Sunday and a federal holiday.
c. If you believe your card or PIN has been lost or stolen or that someone has transferred or may transfer money from your checking or savings account without your permission, call the phone number or write to the address shown at the end of this disclosure statement.

**How to notify us in case of errors or questions about your Electronic Transfers**
For PIN and Non-PIN transactions, ATM transactions and/or banking machine disputes and electronic check conversions:
> Call us:  1-888-PNC-BANK (1-888-762-2265) or 1-800-531-1648 (TT)
> Write us:  PNC Bank Debit Card Services
500 First Avenue, 4th Floor Mailstop: P7-PFSC-04-M Pittsburgh, Pennsylvania 15219
For Online Banking services and/or Online Banking through Quicken® disputes:
> Call us:  1-888-PNC-BANK (1-888-762-2265) or 1-800-531-1648 (TT)
> Write us:  PNC Bank Debit Card Services
500 First Avenue, 4th Floor Mailstop: P7-PFSC-04-M Pittsburgh, Pennsylvania 15219
For ACH transaction disputes:
> Call us:  1-888-PNC-BANK (1-888-762-2265) or 1-800-531-1648 (TT)
If your card is lost or stolen, notify us immediately by calling 1-888-PNC-BANK (1-888-762-2265).



# Standard Checking Statement

For 24-hour information, sign on to PNC Bank Online Banking on pnc.com.

**For the period 06/04/2020 to 07/03/2020**
JOSEPH THOMAS MD
Primary account number: ████████
Page 2 of 3

## Cyber Security Awareness

Do you know what to do if you receive a fraudulent email, text or phone call that appears to come from PNC? Forward the message to PNC at abuse@pnc.com. If you responded to a fraudulent text or email, clicked on a link, opened an attachment and/or disclosed personal information, immediately change your online banking password, using another device if possible. Then contact PNC Bank's Online Banking Team at **1-800-762-2035**, select 1 for personal account or 2 for a business account, then select option 3.

## Standard Checking Account Summary

Account number: ████████

JOSEPH THOMAS MD
DEBTOR IN POSSESSION

**Overdraft Protection** has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 40,762.36 | 10,200.00 | .00 | 50,962.36 |

| | | Average monthly balance | Charges and fees |
|---|---|---|---|
| | | 47,222.36 | .00 |

## Activity Detail

### Deposits and Other Additions

There were 2 Deposits and Other Additions totaling **$10,200.00**.

| Date | Amount | Description |
|---|---|---|
| 06/08 | 5,100.00 | Online Transfer From ████████ |
| 06/22 | 5,100.00 | Online Transfer From ████████ |

### Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/04 | 40,762.36 | 06/08 | 45,862.36 | 06/22 | 50,962.36 |



## Reviewing Your Statement

Please review this statement carefully and reconcile it with your records. Call the telephone number on the upper right side of the first page of this statement if:

* you have any questions regarding your account(s);
* your name or address is incorrect;
* you have any questions regarding interest paid to an interest-bearing account.

## Balancing Your Account

### Update Your Account Register

**Compare:** The activity detail section of your statement to your account register.

**Check Off:** All items in your account register that also appear on your statement. Remember to begin with the ending date of your last statement. (An asterisk {*} will appear in the Checks section if there is a gap in the listing of consecutive check numbers.)

**Add to Your Account Register Balance:** Any deposits or additions including interest payments and ATM or electronic deposits listed on the statement that are not already entered in your register.

**Subtract From Your Account Register Balance:** Any account deductions including fees and ATM or electronic deductions listed on the statement that are not already entered in your register.

### Update Your Statement Information

**Step 1:**
Add together deposits and other additions listed in your account register but not on your statement.

| Date of Deposit | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total A** |  |

**Step 2:**
Add together checks and other deductions listed in your account register but not on your statement.

| Check Number or Deduction Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total B** |  |

**Step 3:**

Enter the ending balance recorded on your statement $ _____

Add deposits and other additions not recorded    Total A + $ _____

Subtotal= $ _____

Subtract checks and other deductions not recorded Total B - $ _____

The result should equal your account register balance    = $ _____

## Verification of Direct Deposits

To verify whether a direct deposit or other transfer to your account has occurred, call us Monday - Friday: 7 AM - 10 PM ET and Saturday & Sunday: 8 AM - 5 PM ET at the customer service number listed on the upper right side of the first page of this statement.

## In Case of Errors or Questions About Your Electronic Transfers

Telephone us at the customer service number listed on the upper right side of the first page of this statement or write us at PNC Bank Debit Card Services, 500 First Avenue, 4th Floor, Mailstop P7-PFSC-04-M, Pittsburgh, PA 15219 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Member FDIC         Equal Housing Lender        

# Performance Select Statement

PNC Wealth Management

⬣ PNC BANK

**For the period 06/06/2020 to 07/07/2020**

000009                                  000016763    L107

**JOSEPH M THOMAS MD**
**DEBTOR IN POSSESSION**
**2374 VILLAGE COMMON DR STE 100**
**ERIE PA 16506-7201**

*Bal OK*
*7/14/20*

Primary account number
Page 1 of 7
Number of enclosures: 0

For 24-hour banking, and transaction or interest rate information, sign on to PNC Bank Online Banking at pnc.com.

☎ Inquiries? Call PNC Private Banking 1-888-762-6226
For Customers who are Deaf or Hard of Hearing

TDD terminal: 1-800-531-1648
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-866-HOLA-PNC

**Moving?** Please contact us at 1-888-762-6226

✉ Write to: PNC Private Banking
PO Box 609
Pittsburgh PA 15230-9738

💻 Visit us at PNC.com

## IMPORTANT ACCOUNT INFORMATION

Effective June 26, 2020, we are changing the "Disclosures of your Rights and Obligations" section of the Consumer Electronic Funds Transfer Disclosure Statement found in your Account Agreement for Personal Checking, Savings and Money Market Accounts ("Agreement"). Specifically, starting June 26, 2020, the below provision will apply to both PIN and non-PIN unauthorized transactions. All other information in your Agreement continues to apply to your account. Please read this information and keep it with your records.

**THE FOLLOWING PROVISION WILL BE EFFECTIVE STARTING JUNE 26, 2020:**
**Consumer Electronic Funds Transfer Disclosure Statement**
**Disclosures of your rights and obligations**
Consumers' Liability for Unauthorized Transactions
Contact information for reporting lost or stolen cards is provided at the end of this statement.
Tell us AT ONCE if you believe your card and/or Personal Identification Number ("PIN") has been lost or stolen or if you believe that an electronic fund transfer has been made without your permission. Telephoning is the best way of keeping your possible losses down. You could lose all the money in your checking or savings accounts to which you have access, plus your maximum overdraft line of credit or the balance in any other account connected to your account for overdraft protection. If you tell us promptly after you learn of the loss or theft of your card or an unauthorized transaction, you will not incur any loss or liability if someone used your card or made a transfer without your permission. Also, if your statement shows transfers that you did not make, tell us at once. If you do not tell us within 60 days after the statement was mailed to you, you may not get back any money you lost after the 60 days if we can prove that we could have stopped someone from making the transfer if you had told us in time.
a. If a good reason (such as a long trip or a hospital stay) kept you from telling us, we will extend the time periods.
b. Our business days include every day except Saturday, Sunday and a federal holiday.
c. If you believe your card or PIN has been lost or stolen or that someone has transferred or may transfer money from your checking or savings account without your permission, call the phone number or write to the address shown at the end of this disclosure statement.

**How to notify us in case of errors or questions about your Electronic Transfers**
For PIN and Non-PIN transactions, ATM transactions and/or banking machine disputes and electronic check conversions:
> Call us: 1-888-PNC-BANK (1-888-762-2265) or 1-800-531-1648 (TT)
> Write us: PNC Bank Debit Card Services
500 First Avenue, 4th Floor Mailstop: P7-PFSC-04-M Pittsburgh, Pennsylvania 15219
For Online Banking services and/or Online Banking through Quicken® disputes:
> Call us: 1-888-PNC-BANK (1-888-762-2265) or 1-800-531-1648 (TT)
> Write us: PNC Bank Debit Card Services
500 First Avenue, 4th Floor Mailstop: P7-PFSC-04-M Pittsburgh, Pennsylvania 15219
For ACH transaction disputes:
> Call us: 1-888-PNC-BANK (1-888-762-2265) or 1-800-531-1648 (TT)
If your card is lost or stolen, notify us immediately by calling 1-888-PNC-BANK (1-888-762-2265).



# Performance Select Statement

🖥 For 24-hour information, sign on to PNC Bank Online Banking
   on pnc.com.

**For the period 06/06/2020 to 07/07/2020**
JOSEPH M THOMAS MD
Primary account number: 
Page 2 of 7

## Cyber Security Awareness

Do you know what to do if you receive a fraudulent email, text or phone call that appears to come from PNC? Forward the message to PNC at abuse@pnc.com. If you responded to a fraudulent text or email, clicked on a link, opened an attachment and/or disclosed personal information, immediately change your online banking password, using another device if possible. Then contact PNC Bank's Online Banking Team at **1-800-762-2035**, select 1 for personal account or 2 for a business account, then select option 3.

## Performance Select
## Interest Checking Account Summary

JOSEPH M THOMAS MD
DEBTOR IN POSSESSION

**Account number:**

**Overdraft Proteotion** has not been established for this account.
Please contact us if you would like to set up this service.

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 18,074.48 | 30,610.15 | 37,131.08 | 11,553.55 |
| | | Average monthly balance | Charges and fees |
| | | 16,843.62 | .00 |

### Transaction Summary

| Checks paid/ withdrawals | Debit Card POS signed transactions | Debit Card/Bankcard POS PIN transactions |
|---|---|---|
| 24 | 9 | 0 |
| Total ATM transactions | PNC Bank ATM transactions | Other Bank ATM transactions |
| 4 | 4 | 0 |

### Interest Summary

As of 07/07, a total of **$.69** in interest was paid this year.

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.01% | 32 | 16,843.62 | .15 |

### Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | .00 | 36.00 |

## Activity Detail

### Deposits and Other Additions

There were 4 Deposits and Other Additions totaling **$30,610.15**.

| Date | Amount | Description |
|---|---|---|
| 06/18 | 15,000.00 | Deposit Reference No. 031914355 |
| 06/18 | 610.00 | Deposit Reference No. 031914357 |
| 07/02 | 15,000.00 | Deposit Reference No. 032601850 |
| 07/07 | .15 | Interest Payment |

### Checks and Substitute Checks

| Check number | Amount | Date paid | Reference number | Check number | Amount | Date paid | Reference number |
|---|---|---|---|---|---|---|---|
| 3644 | 2,200.00 | 06/15 | 072829434 | 3651 | 39.75 | 06/15 | 073241937 |
| 3645 | 175.00 | 06/08 | 073188109 | 3652 | 175.00 | 06/17 | 076107921 |
| 3646 | 30.50 | 06/11 | 077160995 | 3653 | 150.00 | 06/17 | 076145418 |
| 3649 * | 86.00 | 06/15 | 073282396 | 3654 | 150.00 | 06/17 | 076145491 |
| 3650 | 144.00 | 06/16 | 074785624 | 3655 | 200.00 | 06/16 | 074494101 |

Checks Paid continued on next page

# Performance Select Statement

**PNC BANK**

For 24-hour information, sign on to PNC Bank Online Banking on pnc.com.

For the period 06/06/2020 to 07/07/2020
JOSEPH M THOMAS MD
Primary account number
Page 3 of 7

Account number ▓▓▓ continued

## Checks and Substitute Checks - continued

| Check number | Amount | Date paid | Reference number | Check number | Amount | Date paid | Reference number |
|---|---|---|---|---|---|---|---|
| 3656 | 300.00 | 06/17 | 076268463 | 3665 | 82.50 | 07/02 | 076235507 |
| 3657 | 200.00 | 06/24 | 074500456 | 3666 | 1,018.86 | 06/26 | 076832978 |
| 3659 * | 2,168.50 | 06/23 | 074469285 | 3670 * | 175.00 | 06/29 | 071581231 |
| 3661 * | 211.08 | 06/23 | 074075715 | 3671 | 832.80 | 07/07 | 072634497 |
| 3662 | 175.00 | 06/22 | 072331214 | 3672 | 427.67 | 07/02 | 075512910 |
| 3663 | 472.75 | 06/23 | 074158278 | 3673 | 175.00 | 07/06 | 070781313 |
| 3664 | 105.50 | 06/26 | 070025062 | 3682 * | 10,000.00 | 07/07 | 072674066 |

* Gap in check sequence

There were 24 checks listed totaling **$19,694.91**.
There were 4 Banking Machine withdrawals totaling **$1,200.00**.

There were 9 other Banking Machine/Debit Card deductions totaling **$726.43**.

## Banking/Debit Card Withdrawals and Purchases

| Date | Amount | Description |
|---|---|---|
| 06/08 | 34.97 | 1794 Debit Card Purchase Apple.Com/Bill |
| 06/11 | 6.34 | 1794 Debit Card Purchase Apple.Com/Bill |
| 06/12 | 300.00 | ATM Withdrawal 2069 Interchange R Erie PA |
| 06/18 | 3.17 | 1794 Recurring Debit Card Apple.Com/Bill |
| 06/19 | 610.00 | 1794 Debit Card Purchase Office Of The Professi |
| 06/19 | 300.00 | ATM Withdrawal 2069 Interchange R Erie PA |
| 06/23 | .99 | 1794 Recurring Debit Card Apple.Com/Bill |
| 06/26 | 300.00 | ATM Withdrawal 2069 Interchange R Erie PA |
| 06/29 | 3.17 | 1794 Recurring Debit Card Apple.Com/Bill |
| 06/30 | 26.48 | 1794 Recurring Debit Card Apple.Com/Bill |
| 07/02 | 300.00 | ATM Withdrawal 2069 Interchange R Erie PA |
| 07/06 | 3.17 | 1794 Recurring Debit Card Apple.Com/Bill |
| 07/07 | 38.14 | 1794 Recurring Debit Card Apple.Com/Bill |

## Online and Electronic Banking Deductions

There were 8 Online or Electronic Banking Deductions totaling **$15,509.74**.

| Date | Amount | Description |
|---|---|---|
| 06/08 | 5,100.00 | Online Transfer To ▓▓▓ |
| 06/12 | 21.48 | Payment,E-Check Check Pymt Penelec 3647 |
| 06/12 | 33.95 | Payment,E-Check Check Pymt Penelec 3648 |
| 06/22 | 5,100.00 | Online Transfer To ▓▓▓ |
| 06/23 | 91.62 | Payment,E-Check Check Pymt Penelec 3658 |
| 06/25 | 57.39 | Payment,E-Check Checkpaymt Natfuel Box 4103 3668 |
| 06/29 | 5.30 | Payment,E-Check Check Pymt Xm Sat Radio Lvl 3660 |
| 07/06 | 5,100.00 | Online Transfer To ▓▓▓ |

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 06/06 | 18,074.48 | 06/16 | 9,702.49 | 06/23 | 15,404.38 | 06/30 | 13,512.68 |
| 06/08 | 12,764.51 | 06/17 | 8,927.49 | 06/24 | 15,204.38 | 07/02 | 27,702.51 |
| 06/11 | 12,727.67 | 06/18 | 24,534.32 | 06/25 | 15,146.99 | 07/06 | 22,424.34 |
| 06/12 | 12,372.24 | 06/19 | 23,624.32 | 06/26 | 13,722.63 | 07/07 | 11,553.55 |
| 06/15 | 10,046.49 | 06/22 | 18,349.32 | 06/29 | 13,539.16 | | |



# Performance Select Statement

🖳 For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com.

For the period 06/06/2020 to 07/07/2020
JOSEPH M THOMAS MD
Primary account number:
Page 4 of 7

## Check Images



3644        $2,200.00        06/15/2020



3645        $175.00        06/08/2020

3649        $86.00        06/15/2020



3646        $30.50        06/11/2020



3650        $144.00        06/16/2020



3651        $39.75        06/15/2020



3652        $175.00        06/17/2020

3653        $150.00        06/17/2020



3654        $150.00        06/17/2020



3655        $200.00        06/16/2020

Check Images continued on next page

# Performance Select Statement

**⬡ PNC BANK**

**For the period 06/06/2020 to 07/07/2020**
JOSEPH M THOMAS MD
Primary account number: ███████
Page 5 of 7

🖥 For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com.

## Check Images - *continued*



3656    $300.00    06/17/2020



3657    $200.00    06/24/2020



3659    $2,168.50    06/23/2020



3661    $211.08    06/23/2020



3662    $175.00    06/22/2020



3663    $472.75    06/23/2020



3664    $105.50    06/26/2020



3665    $82.50    07/02/2020

3666    $1,018.86    06/26/2020

3670    $175.00    06/29/2020

Check Images continued on next page



# Performance Select Statement

🖥 For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com.

**For the period 06/06/2020 to 07/07/2020**
JOSEPH M THOMAS MD
Primary account number: ███████
Page 6 of 7

---

## Check Images - *continued*



| 3671 | $832.80 | 07/07/2020 |
| 3672 | $427.67 | 07/02/2020 |
| 3673 | $175.00 | 07/06/2020 |
| 3682 | $10,000.00 | 07/07/2020 |

With PNC Online Banking, you can view, print and save up to the most recent 90 days of your canceled checks - front and back - FREE of charge. Please contact us for additional options.



## Reviewing Your Statement

Please review this statement carefully and reconcile it with your records. Call the telephone number on the upper right side of the first page of this statement if:
* you have any questions regarding your account(s);
* your name or address is incorrect;
* you have any questions regarding interest paid to an interest-bearing account.

## Balancing Your Account
### Update Your Account Register

| | |
|---|---|
| **Compare:** | The activity detail section of your statement to your account register. |
| **Check Off:** | All items in your account register that also appear on your statement. Remember to begin with the ending date of your last statement. (An asterisk {*} will appear in the Checks section if there is a gap in the listing of consecutive check numbers.) |
| **Add to Your Account Register Balance:** | Any deposits or additions including interest payments and ATM or electronic deposits listed on the statement that are not already entered in your register. |
| **Subtract From Your Account Register Balance:** | Any account deductions including fees and ATM or electronic deductions listed on the statement that are not already entered in your register. |

## Update Your Statement Information

**Step 1:**
Add together deposits and other additions listed in your account register but not on your statement.

| Date of Deposit | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| **Total A** | |

**Step 2:**
Add together checks and other deductions listed in your account register but not on your statement.

| Check Number or Deduction Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total B** | |

**Step 3:**
Enter the ending balance recorded on your statement $ _____
Add deposits and other additions not recorded      Total A + $ _____

Subtotal= $ _____
Subtract checks and other deductions not recorded Total B - $ _____

The result should equal your account register balance    = $ _____

## Verification of Direct Deposits

To verify whether a direct deposit or other transfer to your account has occurred, call us Monday - Friday: 7 AM - 10 PM ET and Saturday & Sunday: 8 AM - 5 PM ET at the customer service number listed on the upper right side of the first page of this statement.

## In Case of Errors or Questions About Your Electronic Transfers

Telephone us at the customer service number listed on the upper right side of the first page of this statement or write us at PNC Bank Debit Card Services, 500 First Avenue, 4th Floor, Mailstop P7-PFSC-04-M, Pittsburgh, PA 15219 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Member FDIC

 Equal Housing Lender



# Performance Select Statement

PNC Wealth Management

◇ PNC BANK

### For the period 06/06/2020 to 07/07/2020

```
001902                    000016950   L107
JOSEPH M THOMAS MD
DEBTOR IN POSSESSION
2374 VILLAGE COMMON DR STE 100
ERIE PA 16506-7201
```

*Bal OK*
*7/14/20*

Primary account number ▮▮▮▮▮
Page 1 of 3
Number of enclosures: 0

For 24-hour banking, and transaction or interest rate information, sign on to PNC Bank Online Banking at pnc.com.

☎ Inquiries? Call PNC Private Banking 1-888-762-6226
For Customers who are Deaf or Hard of Hearing

TDD terminal: 1-800-531-1648
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-866-HOLA-PNC

**Moving?** Please contact us at 1-888-762-6226

✉ Write to: PNC Private Banking
PO Box 609
Pittsburgh PA 15230-9738

🖥 Visit us at PNC.com

## IMPORTANT ACCOUNT INFORMATION

Effective June 26, 2020, we are changing the "Disclosures of your Rights and Obligations" section of the Consumer Electronic Funds Transfer Disclosure Statement found in your Account Agreement for Personal Checking, Savings and Money Market Accounts ("Agreement"). Specifically, starting June 26, 2020, the below provision will apply to both PIN and non-PIN unauthorized transactions. All other information in your Agreement continues to apply to your account. Please read this information and keep it with your records.

**THE FOLLOWING PROVISION WILL BE EFFECTIVE STARTING JUNE 26, 2020:**
**Consumer Electronic Funds Transfer Disclosure Statement**
**Disclosures of your rights and obligations**
Consumers' Liability for Unauthorized Transactions
Contact information for reporting lost or stolen cards is provided at the end of this statement.
Tell us AT ONCE if you believe your card and/or Personal Identification Number ("PIN") has been lost or stolen or if you believe that an electronic fund transfer has been made without your permission. Telephoning is the best way of keeping your possible losses down. You could lose all the money in your checking or savings accounts to which you have access, plus your maximum overdraft line of credit or the balance in any other account connected to your account for overdraft protection. If you tell us promptly after you learn of the loss or theft of your card or an unauthorized transaction, you will not incur any loss or liability if someone used your card or made a transfer without your permission. Also, if your statement shows transfers that you did not make, tell us at once. If you do not tell us within 60 days after the statement was mailed to you, you may not get back any money you lost after the 60 days if we can prove that we could have stopped someone from making the transfer if you had told us in time.
a. If a good reason (such as a long trip or a hospital stay) kept you from telling us, we will extend the time periods.
b. Our business days include every day except Saturday, Sunday and a federal holiday.
c. If you believe your card or PIN has been lost or stolen or that someone has transferred or may transfer money from your checking or savings account without your permission, call the phone number or write to the address shown at the end of this disclosure statement.

**How to notify us in case of errors or questions about your Electronic Transfers**
For PIN and Non-PIN transactions, ATM transactions and/or banking machine disputes and electronic check conversions:
> Call us: 1-888-PNC-BANK (1-888-762-2265) or 1-800-531-1648 (TT)
> Write us: PNC Bank Debit Card Services
500 First Avenue, 4th Floor Mailstop: P7-PFSC-04-M Pittsburgh, Pennsylvania 15219
For Online Banking services and/or Online Banking through Quicken® disputes:
> Call us: 1-888-PNC-BANK (1-888-762-2265) or 1-800-531-1648 (TT)
> Write us: PNC Bank Debit Card Services
500 First Avenue, 4th Floor Mailstop: P7-PFSC-04-M Pittsburgh, Pennsylvania 15219
For ACH transaction disputes:
> Call us: 1-888-PNC-BANK (1-888-762-2265) or 1-800-531-1648 (TT)
If your card is lost or stolen, notify us immediately by calling 1-888-PNC-BANK (1-888-762-2265).



# Performance Select Statement

💻 For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com.

**For the period 06/06/2020 to 07/07/2020**
JOSEPH M THOMAS MD
Primary account number: ████████
Page 2 of 3

## Cyber Security Awareness

Do you know what to do if you receive a fraudulent email, text or phone call that appears to come from PNC? Forward the message to PNC at abuse@pnc.com. If you responded to a fraudulent text or email, clicked on a link, opened an attachment and/or disclosed personal information, immediately change your online banking password, using another device if possible. Then contact PNC Bank's Online Banking Team at **1-800-762-2035**, select 1 for personal account or 2 for a business account, then select option 3.

## Performance Select
## Premium Money Market Account Summary
**Account number:** ████████

JOSEPH M THOMAS MD
DEBTOR IN POSSESSION

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 17,924.39 | 2,171.77 | .00 | 20,096.16 |

| | | Average monthly balance | Charges and fees |
|---|---|---|---|
| | | 18,874.47 | .00 |

### Interest Summary

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest Earned this period |
|---|---|---|---|
| 0.01% | 32 | 18,874.47 | .17 |

As of 07/07, a total of **$1.03** in interest was paid this year.

## Activity Detail

### Deposits and Other Additions

| Date | Amount | Description |
|---|---|---|
| 06/24 | 2,171.60 | Direct Deposit - Xxsoc Sec |
| | | SSA Trea████████ |
| 07/07 | .17 | Interest Payment |

There were 2 Deposits and Other Additions totaling **$2,171.77**.

### Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/06 | 17,924.39 | 06/24 | 20,095.99 | 07/07 | 20,096.16 |

## Reviewing Your Statement

**PNC BANK**

Please review this statement carefully and reconcile it with your records. Call the telephone number on the upper right side of the first page of this statement if:
* you have any questions regarding your account(s);
* your name or address is incorrect;
* you have any questions regarding interest paid to an interest-bearing account.

## Balancing Your Account

### Update Your Account Register

| | |
|---|---|
| **Compare:** | The activity detail section of your statement to your account register. |
| **Check Off:** | All items in your account register that also appear on your statement. Remember to begin with the ending date of your last statement. (An asterisk {*} will appear in the Checks section if there is a gap in the listing of consecutive check numbers.) |
| **Add to Your Account Register Balance:** | Any deposits or additions including interest payments and ATM or electronic deposits listed on the statement that are not already entered in your register. |
| **Subtract From Your Account Register Balance:** | Any account deductions including fees and ATM or electronic deductions listed on the statement that are not already entered in your register. |

### Update Your Statement Information

**Step 1:**
Add together deposits and other additions listed in your account register but not on your statement.

| Date of Deposit | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| **Total A** | |

**Step 2:**
Add together checks and other deductions listed in your account register but not on your statement.

| Check Number or Deduction Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total B** | |

**Step 3:**
Enter the ending balance recorded on your statement                              $ _____
Add deposits and other additions not recorded        Total A + $ _____

Subtotal= $ _____
Subtract checks and other deductions not recorded Total B - $ _____

The result should equal your account register balance        = $ _____

## Verification of Direct Deposits

To verify whether a direct deposit or other transfer to your account has occurred, call us Monday - Friday: 7 AM - 10 PM ET and Saturday & Sunday: 8 AM - 5 PM ET at the customer service number listed on the upper right side of the first page of this statement.

## In Case of Errors or Questions About Your Electronic Transfers

Telephone us at the customer service number listed on the upper right side of the first page of this statement or write us at PNC Bank Debit Card Services, 500 First Avenue, 4th Floor, Mailstop P7-PFSC-04-M, Pittsburgh, PA 15219 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
  (1) Tell us your name and account number (if any).
  (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Member FDIC           Equal Housing Lender



**Widget** Financial

Widget Federal Credit Union DBA Widget Financial
P.O. Box 10211 Erie, PA 16514
814.456.6231

| ACCOUNT # | 04/01/2020 THROUGH 06/30/2020 | PAGE 1 of 3 |
|---|---|---|

**Important Changes to our Funds Availability Policy**

Due to changes in Federal Regulation CC, the amount of funds available to you when you deposit a check/draft may increase effective July 1, 2020. Below is an explanation of the changes that become effective July 1, 2020.
- The $200 next business day availability for amounts of day checks will increase to $225. This amount is used on a case-by-case holds.
- The $5,000 aggregation of checks deposited on any one banking day that are subject to the next-day availability requirement for new accounts will increase to $5,525.
- The $5,000 threshold for exception holds for new accounts and large deposits will increase to $5,525.
- The $5,000 threshold for determining whether an account has been repeatedly overdrawn will increase to $5,525.

What does this mean for you? You will have access to more of your funds when one of the holds noted above is placed on your check deposit. We will continue to notify you if we delay your ability to withdraw funds and will tell you when the funds will be available.

Electronic Service Requested

015156

**JOSEPH M THOMAS**
ATTN: LINDA ERVIN
2374 VILLAGE COMMON DR STE100
ERIE PA 16506-7201



| Account Type | Previous Balance | Withdrawals | Deposits | Ending Balance |
|---|---|---|---|---|
| SAVINGS | 220.73 | 0.00 | 0.00 | 220.73 |
| 2017 FORD F-150 | 49,335.23 | 0.00 | 0.00 | 49,335.23 |

## STATEMENT OF ACCOUNT

**SAVINGS**
**SUFFIX:**

| Beginning Balance: | | 220.73 |
|---|---|---|
| Dividend Year to Date | | 0.22 |

| POST DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 04/01 | Previous Balance | | 220.73 |
| 06/30 | Ending Balance | | 220.73 |

**2017 FORD F-150**
**SUFFIX:    0002**

| Summary of Account | | Payment Information | |
|---|---|---|---|
| Previous Balance | 49,335.23 | Past Due Amount | 4,827.04 |
| New Balance | 49,335.23 | Minimum Payment Due | 1,206.76 |
| | | Total Payment Due | 6,033.80 |
| | | Payment Due Date | 03/23/2020 |

| Transactions | |
|---|---|
| Post Date    Description of Transaction or Credit | Amount |

| Fees | |
|---|---|
| TOTAL FEES FOR THIS PERIOD | 0.00 |

| Interest Charged | |
|---|---|
| TOTAL INTEREST FOR THIS PERIOD | 0.00 |

| 2020 Totals Year-To-Date | |
|---|---|
| TOTAL FEES CHARGED IN 2020 | 0.00 |
| TOTAL INTEREST CHARGED IN 2020 | 361.03 |

# Widget Financial

ACCOUNT #

04/01/2020
THROUGH
06/30/2020

PAGE
2 of 3

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate (APR) | Daily Periodic Rate |
|---|---|---|
| | 3.990% | .010931% |

(v) = Variable Rate

## Your Financial Summary:

| | |
|---|---|
| Total Year to Date Finance Charge | 361.03 |
| 2017 FORD F-150 Ending Balance | 49,335.23 |
| TOTAL SAVINGS Ending Balance | 220.73 |

Payments from your IRA are subject to federal income tax withholding, unless you elect no withholding.  You may change your withholding election at any time prior to your receipt of a payment.  To change your withholding election, stop into any branch.   Withholding from your IRA payments, when combined with other withholding, MAY relieve you from payment of estimated income taxes.  However, your withholding election does not affect the amount of income tax you pay.  You may incur penalties under the estimated tax rules if your withholding and estimated tax payments are insufficient.

### Calculation of Balance Subject to Interest Rate (open-end accounts)

The INTEREST CHARGE on each open-end account shown on this statement is computed by multiplying the daily periodic rate by the daily balance of that account on each day of the billing cycle. The daily balance is determined as follows: For each day of the billing cycle we take the balance of the account for the previous day, add any new loans and charges, and subtract any credits and payments made on that day. INTEREST CHARGES are also subtracted until you make a payment. This gives us the daily balance of your account for that day. The billing cycle is the time between each statement, which will be approximately one month.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:

**Widget Financial**
2154 East Lake Road
Erie, PA 16511

**You may also contact us on the Web:**

**widgetfinancial.com**

In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your statement describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing [or electronically]. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

### In Case of Errors or Questions About Your Electronic Transfers

Telephone or Write Us as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
• Tell us your name and account number (if any).
• Tell us the dollar amount of the suspected error.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Report errors or make inquiries to:

**Widget Financial**
2154 East Lake Road
Erie, PA 16511
814.456.6231
widgetfinancial.com



EQUAL HOUSING
LENDER

### Your Rights and Our Responsibilities After We Receive Written Notice

We must acknowledge your letter within 30 days unless we have corrected the error by then. Within 90 days we must either correct the error or explain why we believe the statement was correct.



Your savings federally insured to at least $250,000 and backed by the full faith and credit of the United States Government

## NCUA

National Credit Union Administration, a U.S. Government Agency

**Federally Insured by NCUA**

| Outstanding Items | |
|---|---|
| ITEM NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Balance Shown on this Statement    $

**Add**
Deposits not Credited in this Statement (if any)    $

**Total**    $

**Subtract**
Items Outstanding    $

**Balance**    $

Your register should show this balance.



| ACCOUNT # | 04/01/2020 THROUGH 06/30/2020 | PAGE 3 of 3 |
| --- | --- | --- |
| ██████ | | |

0151156



### Important Changes to our Funds Availability Policy

Due to changes in Federal Regulation CC, the amount of funds available to you when you deposit a check(s) may increase effective July 1, 2020. Below is an explanation of the changes that become effective July 1, 2020:

- The $200 next business day availability for non-next day checks will increase to $225.  This amount is used on case-by-case holds.
- The $5,000 aggregation of checks deposited on any one banking day that are subject to the next-day availability requirement for new accounts will increase to $5,525.
- The $5,000 threshold for exception holds for new accounts and large deposits will increase to $5,525.
- The $5,000 threshold for determining whether an account has been repeatedly overdrawn will increase to $5,525.

What does this mean for you?  You will have access to more of your funds when one of the holds noted above is placed on your check deposit. We will continue to notify you if we delay your ability to withdraw funds and will tell you when the funds will be available.